## IN THE UNITED STATES DISTRICT COURT FOR THE
## NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| 1. **WILLIAM S. FLETCHER;** | ) | |
| 2. **CHARLES A. PRATT;** | ) | |
| 3. **JUANITA W. WEST;** | ) | |
| 4. **CORA JEAN JECH; and** | ) | |
| 5. **BETTYWOODY,** | ) | |
| | ) | |
| **Individually, and on behalf** | ) | |
| **of themselves and all others similarly** | ) | |
| **situated,** | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 02-CV-427(K)(M)** |
| | ) | |
| 1. **THE UNITED STATES OF** | ) | **CLASS ACTION** |
| **AMERICA;** | ) | **ATTORNEY LIEN** |
| 2. **THE DEPARTMENT OF THE** | ) | |
| **INTERIOR;** | ) | |
| 3. **KENNETH SALAZAR Secretary of** | ) | |
| **the Interior;** | ) | |
| 4. **THE BUREAU OF INDIAN** | ) | |
| **AFFAIRS;** | ) | |
| 5. **WALTER ECHOHAWK,** | ) | |
| **Assistant Secretary of the Interior –** | ) | |
| **Indian Affairs,** | ) | |
| | ) | |
| **Federal Defendants,** | | |
| | | |
| | ) | |
| **And** | ) | |
| | ) | |
| 6. **ALADDIN PETROLEUM** | ) | |
| **CORPORATION;** | ) | |
| 7. **FABCO OIL COMPANY INC.;** | ) | |
| 8. **FIRST NATIONAL BANK &** | ) | |
| **TRUST COMPANY, TRUSTEE OF** | ) | |
| **THE TULSA FOUNDATION;** | ) | |
| 9. **HISSOM MEMORIAL CENTER;** | ) | |
| 10. **HOUSTON OIL & MINERALS** | ) | |
| **CORP.;** | ) | |
| 11. **OKLAHOMA HISTORICAL** | ) | |

SOCIETY TRUSTEE;                            )
12.  OKLAHOMA MEDICAL                       )
RESEARCH FOUNDATION;                        )
13.  ORANGE COUNTY                          )
REHABILITATION INSTITUTE;                   )
14.  SOUTHLAND ROYALTY CO.;                 )
15.  TENNECO OIL COMPANY;                   )
16.  THE HEFNER COMPANY, INC;               )
17.  UNIVERSITY OF OKLAHOMA,                )
ATHLETIC SCH FUND;                          )
18.  UNIVERSITY OF OKLAHOMA,                )
TRUSTEE for THE LT. WM. J.                  )
SCOTT SCHOLARSHIP;                          )
19.  WELLS FARGO BANK;                      )
20.  ARCHBISHOPRIC NEW YORK;                )
21.  ASSEMBLIES OF GOD                      )
GENERAL COUNCIL;                            )
22.  ASSOCIATION OF MARY                    )
IMMACULATE OBLATE FATHERS;                  )
23.  BOARD OF REGENTS                       )
UNIVERSITY OF TEXAS;                        )
24.  BOATMENS TRUST COMPANY;                )
25.  FATHER FLANAGAN'S BOYS'                )
TOWN;                                       )
26.  FIRST ASSEMBLY OF GOD,                 )
KALAMAZOO;                                  )
27.  FIRST CHRISTIAN CHURCH;                )
28.  FIRST PRESBYTERIAN                      )
CHURCH;                                     )
29.  FIRST PRESBYTERIAN                      )
CHURCH;                                     )
30.  FIRST PRESBYTERIAN                      )
CHURCH;                                     )
31.  FIRST UNITED METHODIST                 )
CHURCH;                                     )
32.  IMMACULATE CONCEPTION                  )
CATHOLIC CHURCH;                            )
33.  INSTITUTE OF AMERICAN                  )
INDIAN ARTS FOUNDATION;                     )
34.  LELAND STANDFORD JUNIOR                )
UNIVERSITY;                                 )
35.  LOS ANGLELES ORTHOPEDIC                )
FOUNDATION;                                 )

2

**36.  MARTIN LUTHER HOMES OF**          )
**COLORADO SPRINGS;**          )
**37.  MASONIC HOMES OF**          )
**CALIFORNIA;**          )
**38.  NEW MEXICO BOYS RANCH;**          )
**39.  OSAGE INDIAN BAPTIST**          )
**CHURCH;**          )
**40.  ROMAN CATHOLIC DIOCESE**          )
**OF TULSA;**          )
**41.  SEVENTH CHURCH CHRIST**          )
**SCIENTIST;**          )
**42.  SHRINERS HOSPITAL FOR**          )
**CHILDREN;**          )
**43.  SISTERS OF ST. FRANCIS OF**          )
**PHILADELPHIA;**          )
**44.  ST LUKES UNITED CHURCH**          )
**OF CHRIST;**          )
**45.  ST MARY'S ROMAN**          )
**CATHOLIC CHURCH;**          )
**46.  ST. JOSEPH'S ORPHANAGE;**          )
**47.  THE BAPTIST FOUNDATION**          )
**OF OKLAHOMA;**          )
**48.  THE FRANK PHILLIPS**          )
**FOUNDATION;**          )
**49.  TRUST DEPT. FROST NAT'L**          )
**BANK-SAN ANTONIO;**          )
**50.  TULSA BOYS' HOME;**          )
**51.  VESTRYMEN ST PAULS**          )
**EPISCOPAL CHURCH;**          )
          )
          **Corporate Defendants,**          )
          )
**And**          )
          )
          )
**52.  A.J. SCROGGINS;**          )
**53.  ADA WADDELL;**          )
**54.  ADOBE ROYALTY INC.;**          )
**55.  ALAN CAMPBELL;**          )
**56.  ALAN KLEE;**          )
**57.  ALAN SODERSTROM;**          )
**58.  ALBERT RICKENS;**          )
**59.  ALBERTA MATTESON;**          )

3

60. ALBRIGHT COLLINSON;                )
61. ALFRED GIBSON;                     )
62. ALICE LACEY;                       )
63. ALICE SMITH;                       )
64. ALISON OWENS;                      )
65. ALLEN OLIPHANT;                    )
66. ALMA AYRES;                        )
67. ANDREW FRANKS;                     )
68. ANDREW LEA;                        )
69. ANDREW NATE TAYRIEN;               )
70. ANGELA STEELY;                     )
71. ANN BERTERO;                       )
72. ANN LOCKETT;                       )
73. ANN OSTEEN;                        )
74. ANNA JEFFERSON;                    )
75. ANNA PAPPIN;                       )
76. ANNA ROGERS;                       )
77. ANNE BENNETT;                      )
78. ANNE HIGGINS;                      )
79. ANNE LEHMANN;                      )
80. ARCHIE FAIR;                       )
81. ARDENE SWENSON;                    )
82. ARLES SCOTT;                       )
83. ARTHUR GARDNER;                    )
84. AUDRA LINLEY;                      )
85. B BEAVER;                          )
86. BAILEY HICKSON;                    )
87. BARBARA ANCONA;                    )
88. BARBARA BURNS;                     )
89. BARBARA CHASTAIN;                  )
90. BARBARA CHITWOOD;                  )
91. BARBARA DEVINE;                    )
92. BARBARA DOOLEY;                    )
93. BARBARA ENGLES;                    )
94. BARBARA FITZER;                    )
95. BARBARA MCCLISH;                   )
96. BARBARA RANDALL;                   )
97. BARBARA WHITEHORN;                 )
98. BARRY COPENHAVER;                  )
99. BARTON NAGLE;                      )
100. BEATRICE MALONE;                  )
101. BENJAMIN BENEDUM;                 )
102. BENJAMIN CARL LUCAS;              )

| | | |
|---|---|---|
| 103. | BERNADINE BEITZEL; | ) |
| 104. | BERRY JOHNSON; | ) |
| 105. | BERTHA KAY NAVARRO; | ) |
| 106. | BERTHA KEELER; | ) |
| 107. | BERTHA PAYNE; | ) |
| 108. | BETSY TOWSE REVARD; | ) |
| 109. | BETTIE BRAVE; | ) |
| 110. | BETTY BLUE; | ) |
| 111. | BETTY CAMPBELL; | ) |
| 112. | BETTY CAROTHERS; | ) |
| 113. | BETTY DENOYA; | ) |
| 114. | BETTY GUINEY; | ) |
| 115. | BETTY HABERLY; | ) |
| 116. | BETTY HEDIGER; | ) |
| 117. | BETTY MAST; | ) |
| 118. | BETTY MCPHERSON; | ) |
| 119. | BETTY MOORE; | ) |
| 120. | BETTY ROGERS; | ) |
| 121. | BETTY WAYMAN; | ) |
| 122. | BETTYE PASTANA; | ) |
| 123. | BEULAH WILKIE; | ) |
| 124. | BEVERLEY TAYRIEN; | ) |
| 125. | BEVERLEY YOUNG; | ) |
| 126. | BEVERLY DALGLEISH; | ) |
| 127. | BEVERLY DISNEY; | ) |
| 128. | BEVERLY FERGUSON; | ) |
| 129. | BEVERLY HARGREAVES; | ) |
| 130. | BEVERLY JEFFERS; | ) |
| 131. | BEVERLY LOVE; | ) |
| 132. | BEVERLY SASS; | ) |
| 133. | BILLANA WALLBACK; | ) |
| 134. | BILLIE MUNSON; | ) |
| 135. | BILLY JAMES COMO; | ) |
| 136. | BLAKE GRAVES; | ) |
| 137. | BOB REDDICK; | ) |
| 138. | BONNIE BROCKETT; | ) |
| 139. | BONNIE HARTWELL; | ) |
| 140. | BONNIE PAYNE-HILL; | ) |
| 141. | BRADLEY BEAN; | ) |
| 142. | BRADLEY ZAHAREE; | ) |
| 143. | BRANDY STEPHENS; | ) |
| 144. | BRENDA ANDERSON; | ) |
| 145. | BRIAN WINTERS; | ) |

146.  BRIDGETTE WEBB;                    )
147.  BROOK ALLEN WALKER;               )
148.  BRUCE FORBES;                     )
149.  BRYAN CROW;                       )
150.  BUCK DAVIS;                       )
151.  BURMA MCGAHAN;                    )
152.  BYRON ZAHAREE;                    )
153.  CAMILLE HERRELL;                  )
154.  CARLEEN PEREIRA;                  )
155.  CARLTON JORDAN;                   )
156.  CAROL BLACKWELL;                  )
157.  CAROL BOLYARD;                    )
158.  CAROL CASH;                       )
159.  CAROL DINSMORE;                   )
160.  CAROL LADD;                       )
161.  CAROL ROSS;                       )
162.  CAROLE MAYTAG;                    )
163.  CAROLINE WILSON;                  )
164.  CAROLYN BRIGGS;                   )
165.  CAROLYN JIMENEZ;                  )
166.  CAROLYN SNIVELY;                  )
167.  CAROLYN TWINAME;                  )
168.  CARROLYN TOWNSEND;                )
169.  CATHERINE BEITZELL;               )
170.  CATHERINE BROWN;                  )
171.  CATHERINE CARR;                   )
172.  CATHERINE HENDERSON;              )
173.  CATHERINE MALASKE;                )
174.  CATHERINE PAHSETOPAH;             )
175.  CECIL RIDGE;                      )
176.  CECILE KROW;                      )
177.  CEDERA RIDDLE;                    )
178.  CEJA CORPORATION;                 )
179.  CHARLES ALBERTY;                  )
180.  CHARLES BARTRUG;                  )
181.  CHARLES CASEBEER;                 )
182.  CHARLES HADDEN;                   )
183.  CHARLES HALE;                     )
184.  CHARLES JOHNSON;                  )
185.  CHARLES LORTON;                   )
186.  CHARLES MOLYNEAUX;                )
187.  CHARLES SCHUH;                    )
188.  CHARLES WATTS;                    )

189. CHARLES YOUNG;                      )
190. CHARLOTTE BOWHAN;                   )
191. CHARLOTTE GATTON;                   )
192. CHARLOTTE PERRY;                    )
193. CHERYL ESLINGER;                    )
194. CHESTER HOCKETT;                    )
195. CHRIS MCCORKLE;                     )
196. CHRISTI BREITHAUPT;                 )
197. CHRISTIA MOORE;                     )
198. CINDY MCFADDEN;                     )
199. CLAIRE KENNEDY;                     )
200. CLAIRE MCCOY;                       )
201. CLARA BAKER;                        )
202. CLARA BIGHORSE;                     )
203. CLARA KEY;                          )
204. CLARA WISTER;                       )
205. CLARENCE RAMSEY;                    )
206. CLARETTA CAMPBELL;                  )
207. CLARICE HARVEY;                     )
208. CLARRISSA TEEL;                     )
209. CLAUDE COKER;                       )
210. CLAYTON GARDNER;                    )
211. CLYDE RANDALL;                      )
212. CLYDE STUART;                       )
213. COETA WELLS;                        )
214. COLETTA MAHER;                      )
215. COLLEEN JONES;                      )
216. CONNIE DOAN;                        )
217. CONNIE JAMES;                       )
218. CONSTANCE ANDERSON;                 )
219. CONSTANCE TRIPPET;                  )
220. CORA BLACKBURN;                     )
221. CORA VANSELOUS;                     )
222. CORDELIA PETTIT;                    )
223. COVE NORVELL;                       )
224. COVE NORVELL;                       )
225. CRAIG COLLINSON;                    )
226. CRAIG WALTON;                       )
227. CRYSTAL PRESTON;                    )
228. CYNTHIA TIERNAN;                    )
229. CYNTHIA TREMELLING;                 )
230. CYNTHIA WIDEMAN-DAVIS;              )
231. CZARINA SOLDANI;                    )

232. **DAISY IRELAND;** )
233. **DAISY REAVES;** )
234. **DAL DEAN LANE;** )
235. **DALE DAVISON;** )
236. **DALE HARLOW;** )
237. **DALE MCCULLOUGH;** )
238. **DALE MITCHELL;** )
239. **DANIEL JOHNSON;** )
240. **DANIEL KELLY;** )
241. **DANIELLE SIEVERT;** )
242. **DANNY FINN;** )
243. **DARCY COALE;** )
244. **DARRYL KLOPP;** )
245. **DARWIN NELSON;** )
246. **DAVID BAKER;** )
247. **DAVID BAXTER;** )
248. **DAVID BEAN;** )
249. **DAVID GALVIN;** )
250. **DAVID MACKAY;** )
251. **DAVID MURRAY;** )
252. **DAVID RONALD CROCKER;** )
253. **DAVID WILLIAMS;** )
254. **DEBBIE CHANCELLOR;** )
255. **DEBORA GAROUTTE;** )
256. **DEBORAH COCHRAN;** )
257. **DEBORAH KINZER;** )
258. **DEBORAH NELSON;** )
259. **DEBORAH STANLEY;** )
260. **DELLA LESSERT;** )
261. **DELLA SIMS;** )
262. **DELORES HAYNES;** )
263. **DELOS FOSTER;** )
264. **DEMOY HUNT;** )
265. **DENISE BEARD;** )
266. **DENISE O'CONNOR;** )
267. **DENISE SHIPLEY;** )
268. **DENISE WILLMAN;** )
269. **DENNIE WILLIS;** )
270. **DENNIS BATEMAN;** )
271. **DENNIS RANNEBECK;** )
272. **DIANA BURTON;** )
273. **DIANA HARSHMAN;** )
274. **DIXIE MARQUEZ;** )

275.  DON JEFFERS;                        )
276.  DONALD AVANCE;                      )
277.  DONALD DEAN EILER;                  )
278.  DONALD HOLMES;                      )
279.  DONALD LEACH;                       )
280.  DONALD MCFARLAND;                   )
281.  DONALD THORNDYKE;                   )
282.  DONALD ZAHAREE;                     )
283.  DONNA FERRIS;                       )
284.  DONNA FORCE;                        )
285.  DONNA HAUCK;                        )
286.  DONNA HAVENS;                       )
287.  DONNA HUROWITZ;                     )
288.  DONNA MATLES;                       )
289.  DONNA RICHARDS;                     )
290.  DONNA WOOD;                         )
291.  DORA JOLLY;                         )
292.  DORIS HALVERSTADT;                  )
293.  DOROTHY BELLMARD;                   )
294.  DOROTHY BREECE;                     )
295.  DOROTHY CANTER;                     )
296.  DOROTHY DISNEY;                     )
297.  DOROTHY GRAY;                       )
298.  DOROTHY HIGGINS;                    )
299.  DOROTHY MARTIN;                     )
300.  DOROTHY MILLS;                      )
301.  DOROTHY PAYNE-BRYAN;                )
302.  DOROTHY REVARD;                     )
303.  DOROTHY TAYLOR;                     )
304.  DOROTHY THOMPSON;                   )
305.  DOUGLAS PETERSON;                   )
306.  DOUGLAS SHULTZ;                     )
307.  DUANE KLOPP;                        )
308.  E. BOGAN;                           )
309.  EANA PEMBERTON;                     )
310.  EARL PETERSON;                      )
311.  EARL SWENSON;                       )
312.  EDDIE JOHNSON;                      )
313.  EDGAR COREY;                        )
314.  EDITH HOOVER;                       )
315.  EDITH PETTIT;                       )
316.  EDNA HADDEN;                        )
317.  EDWARD LADNER;                      )

318. EDWARD STAPLETON;                )
319. EDWARD STRICKLAND;                )
320. EDWARD VIRLE LEE;                 )
321. EDWARD WILSON;                    )
322. ELAINE ABDO;                      )
323. ELENER ANDERSON;                  )
324. ELIDA LAMB;                       )
325. ELINOR LOTTINVILLE;               )
326. ELIZABETH CLOTE;                  )
327. ELIZABETH COLEMAN;                )
328. ELIZABETH GERAGHTY;              )
329. ELIZABETH HOPE LATHAN;           )
330. ELIZABETH KOSTAS;                 )
331. ELIZABETH NIX;                    )
332. ELIZABETH SIMPSON;               )
333. ELIZABETH THORNTON-              )
WHITE;                                 )
334. ELLA KELLY;                       )
335. ELLA KLUG;                        )
336. ELLA ROBERSON;                    )
337. ELLEN GAIL KIRKLAND;             )
338. ELLEN NORTON;                     )
339. ELLEN PAPPIN;                     )
340. ELMIRA SMITH;                     )
341. ELOISE BUNO;                      )
342. ELSIE DICKEY;                     )
343. ELSIE GUILFORD;                   )
344. ELSIE HILL;                       )
345. EMMA WATTS;                       )
346. EMMA WHITNEY;                     )
347. ERCILE COPENHAVER;               )
348. ERD JOHNSON;                      )
349. ERIC CURRY;                       )
350. ERIC CURRY;                       )
351. ERIC OLIPHANT;                    )
352. ERIC STEPHENS;                    )
353. ERNESTINE SLAUGHTER;             )
354. ERVEL ELSWICK;                    )
355. ETHEL HARLOW;                     )
356. EUGENE HAWKINS;                   )
357. EUGENE TEMPLIN;                   )
358. EUGENIA TUCKER;                   )
359. EUNICE JAMISON;                   )

360.  EUNICE VINING;                    )
361.  EVA KENWORTHY;                    )
362.  EVA NOBLE;                        )
363.  EVELINE S E ALLEN;                )
364.  EVELYN MATHEWS;                   )
365.  FAYE BRAVE;                       )
366.  FAYE SMITH;                       )
367.  FERN CHASTAIN;                    )
368.  FLORENCE MAZE;                    )
369.  FLORENCE POTTS;                   )
370.  FLORENCE RIRIE;                   )
371.  FLORENCE STITTS;                  )
372.  FLOYD COLEMAN;                    )
373.  FRANCES BIXBY;                    )
374.  FRANCES KESSLER;                  )
375.  FRANCES NUELLE;                   )
376.  FRANCES VOREIS;                   )
377.  FRANK BILLINGSLEA;               )
378.  FRANK ERWIN;                      )
379.  FRANK HICKSON;                    )
380.  FRANK HOUSDEN;                    )
381.  FRANK MCCOY;                      )
382.  FRANK PRICE;                      )
383.  FRANKLYN FREEMAN;                )
384.  FRED HEINIG;                      )
385.  FRED HIGGINS;                     )
386.  FRED LEPPE;                       )
387.  FRED ZAHAREE;                     )
388.  FREDERICK DRUMMOND;              )
389.  G LUCILLE WAGONER;               )
390.  GAIL ELLEDGE;                     )
391.  GAIL HUNT;                        )
392.  GARY KLOPP;                       )
393.  GARY MANLEY;                      )
394.  GARY QUIGLEY;                     )
395.  GARY STURM;                       )
396.  GATRA MILLER;                     )
397.  GAY TARR;                         )
398.  GAYLE HICKSON;                    )
399.  GAYLE PAYNE FOREMAN;             )
400.  GAYLE SHULTERS;                   )
401.  GAYLON BUTLER;                    )
402.  GENE DIANE BLACKWELL;            )

403. GENE SCHWIERZKE;                )
404. GENEVA JOHNSON;                  )
405. GENEVA MAKER;                    )
406. GENEVIEVE CANNON;               )
407. GENEVIEVE JANES;                 )
408. GEORGE ALBERTY;                  )
409. GEORGE BRASIER;                  )
410. GEORGE FOX;                      )
411. GEORGE HINKLE;                   )
412. GEORGE KAMPERT;                  )
413. GEORGE PALMER;                   )
414. GEORGE PETERSON;                 )
415. GEORGE PIRTLE;                   )
416. GEORGE ROOT;                     )
417. GEORGE ROOT;                     )
418. GEORGE TOOLEY;                   )
419. GEORGETTE LAFFERTY;             )
420. GEORGIA BOULANGER;              )
421. GEORGIA COX;                     )
422. GEORGIA DUNCAN;                  )
423. GEORGIA MCGINNIS;               )
424. GEORGIANNA SHAVER;             )
425. GERALDINE HYATT;                 )
426. GERTRUDE MARTIN;                )
427. GERTRUDE OLIPHANT;             )
428. GERTRUDE TRUMAN;                )
429. GILBERT PAYNE;                   )
430. GINA BENNETT;                    )
431. GINA COFFEY;                     )
432. GINA SCROGGINS;                  )
433. GLADYS BIGHORSE;                 )
434. GLADYS BRIGGS;                   )
435. GLADYS EDWARDS;                  )
436. GLADYS HANEY;                    )
437. GLADYS TAYRIEN;                  )
438. GLENDA DOWLER;                   )
439. GLENDA NOTH;                     )
440. GLENN CUNNINGHAM;              )
441. GLENNIS LEIGH;                   )
442. GLORIA CLARK;                    )
443. GLORIA WALKER;                   )
444. GRACE JOHNSON;                   )
445. GRACE WESSELLS;                  )

446. GRANT SPARKS;                    )
447. GRETCHEN BRUMMER;                )
448. GUADALUPE RIOS DE                )
DONOVAN;                              )
449. GUALALUPE MCCARTY;               )
450. GUY HICKSON;                     )
451. H. WEYL;                         )
452. HAL NIEMANN CALVERT;             )
453. HARDY JOHNSON;                   )
454. HAROLD LONG;                     )
455. HAROLD ROGERS;                   )
456. HARRIET MATHIS;                  )
457. HARRY GRAY;                      )
458. HARRY HARTLEY;                   )
459. HAYDEN & OPAL POGUE;             )
460. HAYLEY MCCARTY;                  )
461. HAZEL BRETZ;                     )
462. HAZEL MILES;                     )
463. HEATHER KELLER;                  )
464. HEDWIG WHITE;                    )
465. HEIDI GREEN;                     )
466. HELEN BOGAN;                     )
467. HELEN CAMERON;                   )
468. HELEN CASTLES;                   )
469. HELEN DIXON;                     )
470. HELEN DOLL;                      )
471. HELEN FRONKIER;                  )
472. HELEN LADNER;                    )
473. HELEN STITTS;                    )
474. HELGA BARRY;                     )
475. HERBERT MCGREEVY;                )
476. HILDA EUBANKS;                   )
477. HOLLIS WOODMANSEE;               )
478. HOMER BARLOW;                    )
479. HOMER BUCKER;                    )
480. HOMER FINCANNON;                 )
481. HOMER SHAW;                      )
482. HORTENSE HARRIGAN;               )
483. HOWARD RANDALL;                  )
484. HOWARD TRUMAN;                   )
485. HOWARD WALKER;                   )
486. IDA PERRIER;                     )
487. IMOGENE THOMAS;                  )

488.  IONE SCHRADEN;                    )
489.  IRENE WEAVER;                     )
490.  IVA CARRUTH;                      )
491.  J C DEVINE;                       )
492.  J HAYS SMITH, JR;                 )
493.  JACK GIBSON;                      )
494.  JACK HULL;                        )
495.  JACK WOODMANSEE;                  )
496.  JACOB GOBLE;                      )
497.  JAMES ALBRIGHT;                   )
498.  JAMES BARTHOLOMEW;                )
499.  JAMES CLIFFORD TAYLOR;           )
500.  JAMES DAVIS;                      )
501.  JAMES ELSBERRY;                   )
502.  JAMES FRANKS;                     )
503.  JAMES HACKLEMAN;                  )
504.  JAMES LAMB;                       )
505.  JAMES LEWIS;                      )
506.  JAMES LUCAS;                      )
507.  JAMES MCGREEVY;                   )
508.  JAMES MIXON;                      )
509.  JAMES PAVELEC;                    )
510.  JAMES RIDGE;                      )
511.  JAMES ROBERTS;                    )
512.  JAMES ROBERTS;                    )
513.  JAMES STRAIGHT;                   )
514.  JAMES STRAIGHT;                   )
515.  JAMES TITUS;                      )
516.  JAMES TUTTLE;                     )
517.  JAMES WHITNEY;                    )
518.  JAMIE BRASSETT;                   )
519.  JAN RABE;                         )
520.  JANE DENNIS;                      )
521.  JANE DOUGLAS;                     )
522.  JANE HILDEBRAND;                  )
523.  JANE LIZARS;                      )
524.  JANE PRICE;                       )
525.  JANE SQUIRES;                     )
526.  JANET BOWLEY;                     )
527.  JANET CAVANAUGH;                  )
528.  JANET DAY;                        )
529.  JANET FORBES;                     )
530.  JANET SAYLORS;                    )

531.  JANET SUE ROBERTS;             )
532.  JANET SUTTON;                  )
533.  JANICE BLANDING;               )
534.  JANICE LEE;                    )
535.  JANICE PRINGLE;                )
536.  JANISE COLEMAN;                )
537.  JASON AIELLO;                  )
538.  JASON SMITH;                   )
539.  JASPER STITTS;                 )
540.  JASPER STITTS;                 )
541.  JEAN DRUMMOND;                 )
542.  JEAN FISHER;                   )
543.  JEAN LAUKE;                    )
544.  JEAN PHILLIPS;                 )
545.  JEAN SIMPSON;                  )
546.  JEAN WILSON;                   )
547.  JEANNE EVANS;                  )
548.  JEANNE GALLEMORE;              )
549.  JEANNE GALVIN;                 )
550.  JEANNE WELCH;                  )
551.  JEANNIE ACEDO;                 )
552.  JEFFREY GRAY;                  )
553.  JEFFREY KLOPP;                 )
554.  JEFFREY LEA;                   )
555.  JEFFREY MARK COOPER;           )
556.  JEFFREY MEANS;                 )
557.  JEFFREY MEANS;                 )
558.  JENNIE MARTIN;                 )
559.  JENNIFER MITCHELL;             )
560.  JENNY COCHRAN;                 )
561.  JEROME GARDNER;                )
562.  JERRY CROCKETT;                )
563.  JERRY DOUGLAS BYARS;           )
564.  JERRY FRANKS;                  )
565.  JERRY SHRIEVES;                )
566.  JESS BALL;                     )
567.  JESSICA USINGER;               )
568.  JEWEL BARTRUG;                 )
569.  JILL WOODS;                    )
570.  JIM BYERS;                     )
571.  JIM REAVES;                    )
572.  JIMMIE REED;                   )
573.  JIMMIE SMITH;                  )

574. JIMMY QUIGLEY;                        )
575. JO ANN GOETZ;                         )
576. JO BETH SHELLENBERGER;                )
577. JO HENDERSON;                         )
578. JO MERRILL;                           )
579. JOAN BACA;                            )
580. JOAN BILLUPS;                         )
581. JOAN KLOC;                            )
582. JOANN ROMERO;                         )
583. JOANNA MOORE;                         )
584. JOANNE SAWYER;                        )
585. JODY CURRY;                           )
586. JOE & IRENE MIYAMOTO ;                )
587. JOE VANSELOUS;                        )
588. JOEL CUTLER;                          )
589. JOHANNA HAMILTON;                     )
590. JOHN ALBRIGHT;                        )
591. JOHN ARRINGTON;                       )
592. JOHN CRAIG;                           )
593. JOHN GALVIN;                          )
594. JOHN GALVIN;                          )
595. JOHN HILL;                            )
596. JOHN HOWARD;                          )
597. JOHN HUNT;                            )
598. JOHN JOHNSON;                         )
599. JOHN LESTER;                          )
600. JOHN LUCAS;                           )
601. JOHN MCCLISH;                         )
602. JOHN MCGRATH;                         )
603. JOHN MCGREEVY;                        )
604. JOHN MCGREEVY;                        )
605. JOHN PAPPIN;                          )
606. JOHN POINTS;                          )
607. JOHN RUPPRATH;                        )
608. JOHN RYAN;                            )
609. JOHN SCHOETTLER;                      )
610. JOHN SIMPSON;                         )
611. JOHN SIMPSON;                         )
612. JOHN SIMPSON JR.;                     )
613. JOHN THURSTON;                        )
614. JOHN WOODS;                           )
615. JOHNNIE MILLER;                       )
616. JON DOBBS;                            )

617.  JON GREEN;                          )
618.  JONATHAN GARDNER;                    )
619.  JONATHAN MITCHELL;                   )
620.  JOSEPH BODOVITZ;                     )
621.  JOSEPH FERGUSON JR.;                 )
622.  JOSEPH SCROGGINS;                    )
623.  JOSEPH WIDEMAN;                      )
624.  JOSEPHINE GRUSHKIN;                  )
625.  JOSEPHINE LYNN;                      )
626.  JOSEPHINE THATCHER;                  )
627.  JOYCE SNAVELY;                       )
628.  JUANITA NICHOLS;                     )
629.  JUANITA SPENCER;                     )
630.  JUDITH ANN KARPINSKI;                )
631.  JUDITH CHRISTENSEN;                  )
632.  JUDITH HARGREAVES;                   )
633.  JUDITH PAVELEC;                      )
634.  JUDY ANN LEE;                        )
635.  JULIA HENRY;                         )
636.  JULIA PETTUS;                        )
637.  JULIA WILSON;                        )
638.  JULIA YOCK;                          )
639.  JULIE BRISTER;                       )
640.  JULIE PRATHER;                       )
641.  JUNE BALL;                           )
642.  JUNE BESTERFELDT;                    )
643.  JUNE MAXINE WILSON;                  )
644.  JUNE SOUTHWAY;                       )
645.  JUNE WHITEHORN;                      )
646.  KAREN ANDERSON;                      )
647.  KAREN GREGORY;                       )
648.  KAREN KELSEY;                        )
649.  KAREN SUE NEWTON;                    )
650.  KAREN TALENTINO;                     )
651.  KATHARINE JACOBSEN;                  )
652.  KATHERINE SHINN;                     )
653.  KATHLEEN BRAUCH;                     )
654.  KATHLEEN HARMON;                     )
655.  KATHRYN FRYMIRE;                     )
656.  KATHRYN RUBEN;                       )
657.  KATHRYN TUTTLE;                      )
658.  KATHRYN WILSON;                      )
659.  KATHY SCHEMMER;                      )

660. KATHY YOUKER;                      )
661. KAY DAVIS;                         )
662. KEILA FALLON;                      )
663. KEITH BYERS;                       )
664. KEITH DEMAREST;                    )
665. KELLENE JERNIGAN;                  )
666. KELLI LUBBERS;                     )
667. KELLIE DUFAULT;                    )
668. KELLY JENT;                        )
669. KELLY PARSONS;                     )
670. KENNALEE THOMPSON;                 )
671. KENNETH EUGENE                     )
CROCKER;                                )
672. KENNETH KLEE;                      )
673. KENNETH KLEE;                      )
674. KENNETH MCCOY;                     )
675. KENNETH WILLIS;                    )
676. KERRY GAVETT;                      )
677. KIM SWANGO;                        )
678. KIMBERLY BUNCH;                    )
679. KIRK HULL;                         )
680. KITT YOUNG-ATLAS;                  )
681. KRISTA ROSE;                       )
682. LA VAUN BOOTH;                     )
683. LAROCK FLEMINGS;                   )
684. LARRY DAVID DOLL;                  )
685. LARRY GENE RIDGE;                  )
686. LAURA BELLE CHAMBERS;              )
687. LAURA CRAIG KLOSKE;                )
688. LAURA GARY;                        )
689. LAURA TYSOR;                       )
690. LAUREL GARDNER;                    )
691. LAURIE ZIGGA;                      )
692. LAVILLE BOONE;                     )
693. LAWRENCE COHAN;                    )
694. LAWRENCE KANIA;                    )
695. LEANNA ADAMS;                      )
696. LEE KAVANAUGH;                     )
697. LEE THURSTON;                      )
698. LEIGH BAKER COOPER;                )
699. LELIA TINKER;                      )
700. LENA FINN;                         )
701. LEO HICKSON;                       )

702. LEON CRABTREE;                    )
703. LEON STANSIFER;                   )
704. LEONARD ERIC WALTON;             )
705. LEONARD WALTON;                   )
706. LEONARD WITT;                     )
707. LEROY MCPHERSON;                  )
708. LESLEY GRAY;                      )
709. LESLIE HANNAY;                    )
710. LESLIE PETERSON;                  )
711. LESLIE PETERSON;                  )
712. LESLIE WILLIAMS;                  )
713. LETA SIMS;                        )
714. LIANA YOUTSEY;                    )
715. LILLIAN CARR;                     )
716. LILLIAN NIGHTENGALE;             )
717. LILLIAN PERRIN;                   )
718. LINDA DUGGAN;                     )
719. LINDA GOLDESBERRY;               )
720. LINDA KRISHER;                    )
721. LINDA SHANNON;                    )
722. LINDA VANSELOUS;                  )
723. LITTLETON GARDNER;               )
724. LOIS DIEHL;                       )
725. LOIS HARLOW;                      )
726. LOIS RICHARDSON;                  )
727. LOIS WOOLLEY;                     )
728. LOMETA COX;                       )
729. LONNIE STANSIFER;                 )
730. LORA WILLIAMS;                    )
731. LORETTA BLAKE;                    )
732. LORI ROMANO;                      )
733. LOUIS KRAVIS;                     )
734. LOUISE CALVERT;                   )
735. LOUISE CARR;                      )
736. LOUISE HALLORAN;                  )
737. LOUISE ROGERS;                    )
738. LUCILE HICKSON;                   )
739. LUCILLE EASLEY;                   )
740. LUCILLE FERSTRON;                 )
741. LUCY WALKER;                      )
742. LULA BLANCHE WHITED;             )
743. LUTHER HUNTER;                    )
744. LYDA TURNER;                      )

745. LYNDA WISEMAN;                    )
746. LYNETTE COLLINS;                  )
747. LYNN SUNDMACHER;                  )
748. LYONEL AVANCE;                    )
749. MABEL DONELSON;                   )
750. MABEL SALMON;                     )
751. MACK BAKER;                       )
752. MADELON TACKMANN;                 )
753. MAE LITTLEBEAR;                   )
754. MAE MCCABE;                       )
755. MAE MCGUIRE;                      )
756. MALEA FINN;                       )
757. MALISSA BILLINGSLEA;              )
758. MANINA KLINE;                     )
759. MARCIA HEARNE;                    )
760. MARCIA MOORE;                     )
761. MARCO ANN BEHRENS;               )
762. MARGARET HERNDON;                 )
763. MARGARET HOPE HILL;               )
764. MARGARET MORRIS;                  )
765. MARGARET NELSON;                  )
766. MARGARET OLSON;                   )
767. MARGARET STEINBERGER;            )
768. MARIAN MATHEWS;                   )
769. MARIANN VARGAS;                   )
770. MARIE GRUZENSKY;                  )
771. MARIE HOPKINS;                    )
772. MARIE THERESE GAVIN;             )
773. MARIETTA CONWAY;                  )
774. MARILLA IVES;                     )
775. MARILYN BOYER;                    )
776. MARILYN COLE;                     )
777. MARILYN MCCABE;                   )
778. MARILYN WEBB;                     )
779. MARION FRONKIER;                  )
780. MARJORIE FANNING;                 )
781. MARJORIE MANASSE;                 )
782. MARK HINKEFENT;                   )
783. MARLENE MAMEAH;                   )
784. MARSHA MUEHLING;                  )
785. MARTHA COOPER;                    )
786. MARTHA PEACOCK;                   )
787. MARTHA SUE OLSON;                 )

788. MARTHA THOMPSON;                    )
789. MARTIN BARTHOLOMEW;                 )
790. MARTIN MCGREEVY;                    )
791. MARTIN TUCKER;                      )
792. MARVIN CARR;                        )
793. MARY ANN STRAUSS;                   )
794. MARY BETHEA;                        )
795. MARY BYERS;                         )
796. MARY CHOUTEAU;                      )
797. MARY COOK;                          )
798. MARY DAETWEILER;                    )
799. MARY DIEHL;                         )
800. MARY DISNEY HARNEY;                 )
801. MARY DOERING;                       )
802. MARY DON STORTS;                    )
803. MARY ELLINGTON;                     )
804. MARY FOX;                           )
805. MARY GEORGE;                        )
806. MARY GODFREY;                       )
807. MARY GOODMAN;                       )
808. MARY GRIMM;                         )
809. MARY HINCK;                         )
810. MARY JANE ROBERTS;                  )
811. MARY KEENEY;                        )
812. MARY LABRUCHERIE;                   )
813. MARY LUTZ;                          )
814. MARY LYNN MYERS;                    )
815. MARY MCGREEVY;                      )
816. MARY MCWHIRT;                       )
817. MARY NAGLE;                         )
818. MARY NAGODE;                        )
819. MARY NIX;                           )
820. MARY ORTENDAHL;                     )
821. MARY PASCHAL;                       )
822. MARY PRITCHETT;                     )
823. MARY REVARD;                        )
824. MARY ROACH;                         )
825. MARY ROBERTSON;                     )
826. MARY ROGERS;                        )
827. MARY SMITH;                         )
828. MARY SOLDANI;                       )
829. MARY STEVENS;                       )
830. MARY TRIPPET;                       )

831.  MATTHEW KANE;                  )
832.  MATTIE KEY;                    )
833.  MAUDE CROWE;                   )
834.  MAUREEN CLEMENTS;              )
835.  MAX STURM;                     )
836.  MAXINE LYNCH;                  )
837.  MAXINE MOORE;                  )
838.  MAXINE SODERSTROM;             )
839.  MAXINE SPARKS;                 )
840.  MAYNARD MONAHAN;               )
841.  MEDORA MCLAIN;                 )
842.  MELINDA LEMMINGS;              )
843.  MELINDA WARE;                  )
844.  MELISSA FRANKS;                )
845.  MELVIN JERNIGAN;               )
846.  MEREDITH BRICKER;              )
847.  MICA WHEELER;                  )
848.  MICHAEL ANTHONY;               )
849.  MICHAEL BROOKS;                )
850.  MICHAEL CRANE;                 )
851.  MICHAEL FINN;                  )
852.  MICHAEL GREINER;               )
853.  MICHAEL GRIER;                 )
854.  MICHAEL HAGOPIAN;              )
855.  MICHAEL JEFFERS;               )
856.  MICHAEL JOHNSON;               )
857.  MICHAEL LORTON;                )
858.  MICHAEL MCGREEVY;              )
859.  MICHAEL MCMAHON;               )
860.  MICHAEL MORAN;                 )
861.  MICHAEL PACKARD;               )
862.  MICHAEL SCHUH;                 )
863.  MICHAEL SMITH;                 )
864.  MICHAEL TOOLEY;                )
865.  MICHAEL WOOLDRIDGE;            )
866.  MICHELE FIGG;                  )
867.  MICHIE MCPHERSON;              )
868.  MIKE REAVES;                   )
869.  MILDRED THOMPSON;              )
870.  MINNIE BELL HUDSON;            )
871.  MOIRA GERAGHTY                 )
HOWARD;                              )
872.  MORRIS QUIGLEY;                )

873.  MYRON LORTON;                        )
874.  MYRTLE POOLER;                       )
875.  NANCY CLONTS;                        )
876.  NANCY FULLER;                        )
877.  NANCY GALVIN;                        )
878.  NANCY LINCOLN;                       )
879.  NANCY MCFARLAND;                     )
880.  NANCY OLIPHANT;                      )
881.  NANCY STRIKEAXE;                     )
882.  NAOMI CARTER;                        )
883.  NELLIE JOHNSON;                      )
884.  NEVA JUSTICE;                        )
885.  NEZERA CHARTOUNI;                    )
886.  NITA JONES;                          )
887.  NORMA FANKHAUSER;                    )
888.  NORMA GIDEON;                        )
889.  NORMA MORRIS;                        )
890.  NORMAN JAMES;                        )
891.  NORMAN MANLEY;                       )
892.  NORMAN THORNDYKE;                    )
893.  ODETTA HOWREY;                       )
894.  OLIVE MADELEY;                       )
895.  OLIVE MORTON;                        )
896.  OPAL KING;                           )
897.  OPAL SLAUGHTER;                      )
898.  OPLE TINKER;                         )
899.  OVANDA LADNER;                       )
900.  PATRICIA BENTLEY;                    )
901.  PATRICIA BRAUCHT;                    )
902.  PATRICIA GRUZENSKY;                  )
903.  PATRICIA HAYES;                      )
904.  PATRICIA KRUPA;                      )
905.  PATRICIA MCCLINTIC;                  )
906.  PATRICIA MOORER;                     )
907.  PATRICIA SALTER;                     )
908.  PATRICIA WILSON;                     )
909.  PATRICK ANTHONY;                     )
910.  PATRICK GALVIN;                      )
911.  PATRICK HIGGINS;                     )
912.  PATRICK MCGREEVY;                    )
913.  PATRICK REAVES;                      )
914.  PATSY DIMOND;                        )
915.  PATSY EDGE;                          )

916.  PATSY JONES;                          )
917.  PATTI RUSSELL;                        )
918.  PATTY MATHES;                         )
919.  PAUL & F WARREN PIXLEY;               )
920.  PAUL BURGESS;                         )
921.  PAUL JAMES;                           )
922.  PAUL THOMAS;                          )
923.  PAULA HAVERKAMP;                      )
924.  PAULINE CHICK;                        )
925.  PAULINE WILLIAMS;                     )
926.  PEBLE REVARD;                         )
927.  PEGGY HARRISON;                       )
928.  PEGGY PILGER;                         )
929.  PEGGY THOMAS;                         )
930.  PEGGY VAN WICKLIN;                    )
931.  PENROSE ALBRIGHT;                     )
932.  PERRY CLINE;                          )
933.  PETER COLLINSON;                      )
934.  PETER COLLINSON;                      )
935.  PETER MCFARLAND;                      )
936.  PETER ROSS;                           )
937.  PHILIP RIDDLE;                        )
938.  PHILLIP BODOVITZ;                     )
939.  PHILLIP MARINOVICH                    )
ESTATE;                                     )
940.  PHYLLIS FARRELL;                      )
941.  PHYLLIS GROSS;                        )
942.  PHYLLIS SPRADLEY;                     )
943.  PHYLLIS WOLDUM;                       )
944.  RACHEL BLUE;                          )
945.  RALPH DISNEY;                         )
946.  RAMONA FULLER;                        )
947.  RAMONA WRIGHT;                        )
948.  RANDY CAMPBELL;                       )
949.  RAY HICKSON;                          )
950.  RAY LOWRY;                            )
951.  RAYE HALE ESTATE;                     )
952.  RAYMA GERMAN;                         )
953.  RAYMOND COKER;                        )
954.  RAYMOND HIGGINS;                      )
955.  RAYMOND POSTELWAIT;                   )
956.  RAYMOND REVARD;                       )
957.  REBA RANSOM;                          )

958.  REBECCA NEUSCHWANGER;    )
959.  REED HAGEE;    )
960.  REGINA LYONS;    )
961.  REGINA OLDHAM;    )
962.  REGINA TAPIA;    )
963.  RENNA ELLIOTT;    )
964.  RHONDA NELL HINKEFENT;    )
965.  RICHARD AGUILERA;    )
966.  RICHARD GARDNER;    )
967.  RICHARD HULL;    )
968.  RICHARD LEA;    )
969.  RICHARD MCCOY;    )
970.  RICHARD MOLYNEAUX;    )
971.  RICHARD QUIGLEY;    )
972.  RICHARD SMITH;    )
973.  RICKY FINN;    )
974.  RITA BLAKE;    )
975.  ROBERT BARTRUG;    )
976.  ROBERT BOULANGER;    )
977.  ROBERT CULVER;    )
978.  ROBERT CUTLER;    )
979.  ROBERT DILDINE;    )
980.  ROBERT DISNEY;    )
981.  ROBERT ELSWICK;    )
982.  ROBERT GIBSON;    )
983.  ROBERT GIBSON;    )
984.  ROBERT HAMP;    )
985.  ROBERT HEFNER;    )
986.  ROBERT HICKSON;    )
987.  ROBERT MANLEY;    )
988.  ROBERT MCCABE;    )
989.  ROBERT MCCORMACK;    )
990.  ROBERT MICHAEL ROSS;    )
991.  ROBERT MIDDLETON;    )
992.  ROBERT MORRIS;    )
993.  ROBERT MOSBACHER;    )
994.  ROBERT PETTUS;    )
995.  ROBERT RICHARD    )
WADDELL;    )
996.  ROBERT RUPPRATH;    )
997.  ROBERT SIMPSON;    )
998.  ROBERT THORNDYKE;    )
999.  ROBERT WELLS;    )

| | | |
|---|---|---|
| 1000. | ROBERT WILLIAMS; | ) |
| 1001. | RODNEY BLACK; | ) |
| 1002. | RODNEY CROW; | ) |
| 1003. | RODNEY WEAVER; | ) |
| 1004. | ROGER ALAN FOX; | ) |
| 1005. | RONALD FLOYD; | ) |
| 1006. | RONALD HALVERSTADT; | ) |
| 1007. | RONALD SOLDANI; | ) |
| 1008. | RONDALL CLARK; | ) |
| 1009. | RONNIE MOORE; | ) |
| 1010. | ROSALIA MCGREEVY; | ) |
| 1011. | ROSEANNE CARROLL; | ) |
| 1012. | ROSEMARY HAFFNER; | ) |
| 1013. | ROSETTA SANDERS; | ) |
| 1014. | ROWENA KRATZER; | ) |
| 1015. | ROXANNE LIBASCI; | ) |
| 1016. | ROY GENE TURNER; | ) |
| 1017. | ROY ROGERS; | ) |
| 1018. | ROY SIMMS; | ) |
| 1019. | ROY WADDEL; | ) |
| 1020. | RUBY BROKEY; | ) |
| 1021. | RUBY CLEM; | ) |
| 1022. | RUBY MAYSE; | ) |
| 1023. | RUBY MCCRARY; | ) |
| 1024. | RUSSALL STRAMEL; | ) |
| 1025. | RUSSELL NORVELL; | ) |
| 1026. | RUSSELL WALKER; | ) |
| 1027. | RUSSELL WILLIAMS; | ) |
| 1028. | RUTH ENGLISH; | ) |
| 1029. | RUTH GANLEY; | ) |
| 1030. | RUTH HOLMES; | ) |
| 1031. | RUTH MAE BALL; | ) |
| 1032. | RUTH MYERS; | ) |
| 1033. | RUTH V KLEIN; | ) |
| 1034. | SALLY DENTON; | ) |
| 1035. | SALLY DISNEY ROWE; | ) |
| 1036. | SALLY MCMAHON; | ) |
| 1037. | SAMUEL DOUGLAS; | ) |
| 1038. | SANDRA ASHLEY; | ) |
| 1039. | SANDRA EDWARDS; | ) |
| 1040. | SARA ADAMS; | ) |
| 1041. | SARA DUNN; | ) |
| 1042. | SARA PATT CARMICHAEL; | ) |

1043.  SARA PETERSON;                     )
1044.  SARA STRAIGHT ADAMS;         )
1045.  SARAH BENNETT;                   )
1046.  SARAH JOHNSON;                  )
1047.  SARAH TOLES;                      )
1048.  SCOTT BUCKER;                    )
1049.  SCOTT DISNEY;                     )
1050.  SCOTT WEBSTER;                   )
1051.  SCOTTY GILKEY;                   )
1052.  SHARI WIER;                        )
1053.  SHARON COFFMAN;               )
1054.  SHARON LUTZ;                     )
1055.  SHARON PUMPHREY;             )
1056.  SHARRON COULTER;             )
1057.  SHEA ROBERTSON;               )
1058.  SHELLEY NOLEN;                  )
1059.  SHIRLEY LAMBDIN;             )
1060.  SHIRLEY PIERATT;               )
1061.  SHIRLEY REAVES;                )
1062.  SHIRLEY SHIMP;                  )
1063.  SHIRLEY TIGHE;                   )
1064.  SHIRLY ESSARY;                  )
1065.  SIDNEY GIBSON;                  )
1066.  SIDNEY SHINN;                    )
1067.  SIEGLINDE HOUCK;             )
1068.  SOMMER TINKER;               )
1069.  STARR SUGGS;                     )
1070.  STEPHANIE HILL;                )
1071.  STEPHANIE YOUNG-           )
SIMMONS;                                    )
1072.  STEPHEN BRAUCHT;            )
1073.  STEPHEN COLLINSON;         )
1074.  STEVEN COOPER;                )
1075.  STEVEN KANELAKOS;         )
1076.  STEVEN MATLES;               )
1077.  STEVEN MILLS;                  )
1078.  SUE MCDOUGAN;                )
1079.  SUE WELLS;                        )
1080.  SUSAN BROCK;                   )
1081.  SUSAN CALHOUN;              )
1082.  SUSAN CLEMENTS;             )
1083.  SUSAN COIT;                      )
1084.  SUSAN CRANDELL;             )

1085.  SUSAN DUNCAN;                          )
1086.  SUSAN FRYE;                            )
1087.  SUSAN KAHN;                            )
1088.  SUSAN REID;                            )
1089.  SUSAN STEPHENS BAKER;                  )
1090.  SUZANNE ADAMSON;                       )
1091.  SYLVIA REVELETTE;                      )
1092.  T HIGGINS;                             )
1093.  TAMAE ADAMS;                           )
1094.  TAMI PETERS;                           )
1095.  TAMIKA MCDAVID;                        )
1096.  TAMLA YOUNG-MCDAVID;                   )
1097.  TANYA YOUNG;                           )
1098.  THE T. BENEDUM ESTATE;                 )
1099.  TEASON DALY;                           )
1100.  TED HAZELBAKER;                        )
1101.  TED TAYLOR;                            )
1102.  TED WELLS;                             )
1103.  TEDDY FAIR;                            )
1104.  TERESA MARSHALL;                       )
1105.  TERRANCE LAMB;                         )
1106.  TERRILL CUTLER;                        )
1107.  TERRY PARKER;                          )
1108.  THELMA CONNER;                         )
1109.  THELMA LA SARGE;                       )
1110.  THELMA MOSS;                           )
1111.  THEODORE RIDGE;                        )
1112.  THEODORE RIDGE SR;                     )
1113.  THEODORE SCOTT;                        )
1114.  THERESA PARKER;                        )
1115.  THOMAS AIELLO;                         )
1116.  THOMAS COOPER;                         )
1117.  THOMAS GREINER;                        )
1118.  THOMAS IOERGER;                        )
1119.  THOMAS KEIRSTEAD;                      )
1120.  THOMAS MAYFIELD;                       )
1121.  THOMAS MILLER;                         )
1122.  THOMAS ROEHM;                          )
1123.  THOMAS WILSON;                         )
1124.  THOMASINE KENNEDY;                     )
1125.  THRESSIE BOULANGER;                    )
1126.  TIMMY LITTLEFORD;                      )
1127.  TIMOTHY DALY;                          )

1128.  TIMOTHY HICKSON;                    )
1129.  TIMOTHY JAMES WILSON;               )
1130.  TIMOTHY MCGREEVY;                   )
1131.  TINA FLOYD;                         )
1132.  TOD TODD;                           )
1133.  TOM BAXTER;                         )
1134.  TONI MARSHALL;                      )
1135.  TRACEE DAVIS;                       )
1136.  TREVA IWANSKI;                      )
1137.  TROY WIDEMAN;                       )
1138.  TRUDY SEYBERT;                      )
1139.  UANITA KIRK;                        )
1140.  VALLARD BARTRUG;                    )
1141.  VANCE BOHANNON;                     )
1142.  VELMA FOX;                          )
1143.  VELVA WALLIS;                       )
1144.  VERMELL DOOCY;                      )
1145.  VERNON DOLL;                        )
1146.  VERNON YOUTSEY;                     )
1147.  VICKEY LINDEMANN;                   )
1148.  VICKI CONNELLY;                     )
1149.  VICKI LYNN KLOSKE;                  )
1150.  VICKIE CHOATE;                      )
1151.  VICKIE MCFARLAND;                   )
1152.  VINCENT RAMIREZ;                    )
1153.  VIRGINIA BLOCK;                     )
1154.  VIRGINIA CANELLA;                   )
1155.  VIRGINIA COLLIE;                    )
1156.  VIRGINIA CORD;                      )
1157.  VIRGINIA DISNEY;                    )
1158.  VIRGINIA JOHNSON;                   )
1159.  VIRGINIA TRIPPET;                   )
1160.  VIVA DICKEY;                        )
1161.  VIVIAN MCNULTY;                     )
1162.  W. WILSON;                          )
1163.  WALTENA REDCORN;                    )
1164.  WALTER MORAN SR;                    )
1165.  WALTER RUCKER;                      )
1166.  WANDA ANDRES;                       )
1167.  WANDA KINKEAD;                      )
1168.  WELDON CULVER;                      )
1169.  WENDY KELLY;                        )
1170.  WESLEY DISNEY;                      )

1171.  WESLEY HICKSON;                    )
1172.  WILLARD HULL;                      )
1173.  WILLIAM BERNE;                     )
1174.  WILLIAM BERNE;                     )
1175.  WILLIAM CARR;                      )
1176.  WILLIAM COKER;                     )
1177.  WILLIAM EDWIN WILSON;              )
1178.  WILLIAM ERIC LUCAS;                )
1179.  WILLIAM FORTUNE;                   )
1180.  WILLIAM HICKSON;                   )
1181.  WILLIAM HILL;                      )
1182.  WILLIAM HILL;                      )
1183.  WILLIAM HOUSTON;                   )
1184.  WILLIAM JOSTE;                     )
1185.  WILLIAM KAISER;                    )
1186.  WILLIAM KEIRSTEAD;                 )
1187.  WILLIAM KESTER;                    )
1188.  WILLIAM MCCABE;                    )
1189.  WILLIAM MCGREEVY;                  )
1190.  WILLIAM MILLER;                    )
1191.  WILLIAM PAYNE;                     )
1192.  WILLIAM SCROGGINS;                 )
1193.  WILLIAM VANSELOUS;                 )
1194.  WILLIAM WEBSTER;                   )
1195.  WILLIAM WHITE;                     )
1196.  WILLIAM ZAHAREE;                   )
1197.  WILMA CANTER;                      )
1198.  WILMA HENNING;                     )
1199.  WILMA REYNOLDS;                    )
1200.  WINTER WHITE;                      )
1201.  WYMAN WILLIAMS;                    )
1202.  YVONNE LOTHES;                     )
1203.  THE ABELOW FAMILY                  )
TRUST;                                    )
1204.  THE ADA MOSELEY                    )
JEFFRIES ESTATE TRUST;                    )
1205.  THE AGNES GREINER                  )
ESTATE;                                   )
1206.  THE AGNES LADD ESTATE;             )
1207.  THE AGNES MAE PONCA                )
ESTATE;                                   )
1208.  THE ALBERT BRIGGS                  )
ESTATE;                                   )

1209.  THE ALFRED DRUMMOND                )
TRUST;                                                        )
1210.  THE ALFRED PARSONS                    )
ESTATE;                                                     )
1211.  THE ALICE IMAGENE                       )
FRONKIER ESTATE;                               )
1212.  THE ALICE SMITH ESTATE;          )
1213.  THE ALLEEN HUNT                           )
ESTATE;                                                     )
1214.  THE ALLENE MAYO                          )
ESTATE;                                                     )
1215.  THE ALMA HUNT ESTATE;            )
1216.  THE ALMA LOCKMAN                     )
ESTATE;                                                     )
1217.  THE ALMA MOORE ESTATE;        )
1218.  THE ALMA MYERS ESTATE;         )
1219.  THE ALMA POLLOCK                       )
ESTATE;                                                     )
1220.  THE ALTON CANTER                       )
ESTATE;                                                     )
1221.  THE ALVIN CHOICE                        )
ESTATE;                                                     )
1222.  THE ALYCE LYMAN                         )
ESTATE;                                                     )
1223.  THE ANDREW CAMPBELL             )
ESTATE;                                                     )
1224.  THE ANDREW MORAN                    )
TRUST NO 1;                                            )
1225.  THE ANGELA B BRAND                  )
CHILDREN TRUST;                                 )
1226.  THE ANGIE SPANGLER                   )
ESTATE;                                                     )
1227.  THE ANN BROWN ESTATE;          )
1228.  THE ANN DUCOTEY                         )
ESTATE;                                                     )
1229.  THE ANN MILLS ESTATE;             )
1230.  THE ANNIE LOGAN ESTATE;       )
1231.  THE ANTONIO ANDRETTA            )
TRUSTEE;                                                  )
1232.  THE ARDATH FRONKIER               )
ESTATE;                                                     )
1233.  THE ARDETH HASKELL                  )
ESTATE;                                                     )

31

1234.  THE ARTHUR TEEL                          )
ESTATE;                                          )
1235.  THE AUDREY BLAIR                          )
REVOCABLE TRUST;                                 )
1236.  THE BABS CLINE ESTATE;                    )
1237.  THE BARBARA B                             )
SATTERWHITE CHILDREN                             )
TRUST;                                           )
1238.  THE BARBARA JERNIGAN                      )
ESTATE;                                          )
1239.  THE BARBARA JOSTE                         )
ESTATE;                                          )
1240.  THE BEATRICE CINDLE                       )
ESTATE;                                          )
1241.  THE BEATRICE MORRIS                       )
ESTATE;                                          )
1242.  THE BELLE PAPPIN ESTATE;                  )
1243.  THE BEN WADE ESTATE;                      )
1244.  THE BENJAMIN PETTUS                       )
ESTATE;                                          )
1245.  THE BERNARD GRAY                          )
ESTATE;                                          )
1246.  THE BERNICE PERRIER                       )
ESTATE;                                          )
1247.  THE BERNICE SIMPSON                       )
ESTATE;                                          )
1248.  THE BERNICE WILSON                        )
ESTATE;                                          )
1249.  THE BERNIECE MALONE                       )
ESTATE;                                          )
1250.  THE BESSIE DAVIS ESTATE;                  )
1251.  THE BETTE KENNEDY                         )
ESTATE;                                          )
1252.  THE BETTY BUTLER                          )
ESTATE;                                          )
1253.  THE BETTY LOU POTTER                      )
ESTATE;                                          )
1254.  THE BETTYE MERSON                         )
ESTATE;                                          )
1255.  THE BEULAH MCKEE                          )
ESTATE;                                          )
1256.  THE BEVERLY BARNARD                       )
ESTATE;                                          )

1257.  THE BEVERLY WHITEHORN ESTATE;                    )
1258.  THE BILL BIRDZELL ESTATE;                        )
1259.  THE BILLIE HAMP ESTATE;                          )
1260.  THE BILLIE MARINOVICH ESTATE;                    )
1261.  THE BILLY REAVES ESTATE;                         )
1262.  THE BIRDEEN QUIGLEY ESTATE;                      )
1263.  THE BLANCHE CORDRAY ESTATE;                      )
1264.  THE BOBBIE TEMPLIN ESTATE;                       )
1265.  THE BONNIE BOULANGER ESTATE;                     )
1266.  THE BURTON GARRETT ESTATE;                       )
1267.  THE C DEFOREST CUTLER ESTATE;                    )
1268.  THE C.F. & C.D. MOSELEY TRUST;                   )
1269.  THE CALLIE PERRIER ESTATE;                       )
1270.  THE CAMILLA COPENHAVER ESTATE;                   )
1271.  THE CARINE HEFNER TRUST;                         )
1272.  THE CARINE MORAN ESTATE;                         )
1273.  THE CARINE MORAN TRUST C#11408;                  )
1274.  THE CARL LELAND SWENSON ESTATE;                  )
1275.  THE CARRIE POTTER ESTATE;                        )
1276.  THE CARRIE RANDALL ESTATE;                       )
1277.  THE CELESTIA MAE WEST ESTATE;                    )
1278.  THE CELESTINE TINKER ESTATE;                     )

1279.  THE CELIA MITCHELL )
ESTATE; )
1280.  THE CHARLES BEITZEL )
ESTATE; )
1281.  THE CHARLES BLAIR )
ESTATE; )
1282.  THE CHARLES COKER )
ESTATE; )
1283.  THE CHARLES HEFNER )
TRUST; )
1284.  THE CHARLES MORAN )
TRUSTEE; )
1285.  THE CHARLES OLIPHANT )
ESTATE; )
1286.  THE CHAUNCEY WITCRAFT )
ESTATE; )
1287.  THE CHONA LEVERENZ )
ESTATE; )
1288.  THE CHRISTINE NUNEZ )
ESTATE; )
1289.  THE CHRISTINE THURSTON )
ESTATE; )
1290.  THE CLARANNE MOSIER )
ESTATE; )
1291.  THE CLAUDE PENN ESTATE; )
1292.  THE CLEDA WATKINS )
ESTATE; )
1293.  THE CLETUS THOMPSON )
ESTATE; )
1294.  THE CLOICE HACKLEMAN )
ESTATE; )
1295.  THE COLLEEN THORNDYKE )
ESTATE; )
1296.  THE CONRAD BIGHEART )
ESTATE; )
1297.  THE CONSTANCE MONSOUR )
ESTATE; )
1298.  THE CORA EVANS ESTATE; )
1299.  THE CORA ROBINSON )
ESTATE; )
1300.  THE CORA WINNETT )
ESTATE; )
1301.  THE CURTIS PARKER )

ESTATE;                                        )
1302.  THE CURTIS REVARD                       )
REVOCABLE TRUST;                               )
1303.  THE CYNTHIA GENTY                        )
ESTATE;                                        )
1304.  THE DA SMITH ESTATE;                     )
1305.  THE DALE SHACKLEFORD                     )
ESTATE;                                        )
1306.  THE DANIEL BOORSTIN                      )
ESTATE;                                        )
1307.  THE DARRELL WILLEFORD                    )
ESTATE;                                        )
1308.  THE DEBORAH COCHRAN                      )
CHILDREN TRUST;                                )
1309.  THE DELILAH MAXINE                       )
GRAHAM ESTATE;                                 )
1310.  THE DELPHINE JAVINE                      )
ESTATE;                                        )
1311.  THE DENISE EDWARDS                       )
ESTATE;                                        )
1312.  THE DEWITT WHITE                         )
ESTATE;                                        )
1313.  THE DIANE KNAPP ESTATE;                  )
1314.  THE DIANE LANE ESTATE;                   )
1315.  THE DIANE O`RILEY                        )
ESTATE;                                        )
1316.  THE DIANNE ROBERSON                      )
ESTATE;                                        )
1317.  THE DOCHIA SANDERS                       )
ESTATE;                                        )
1318.  THE DOLORES TAYLOR                       )
ESTATE;                                        )
1319.  THE DONALD BELL                          )
ESTATE;                                        )
1320.  THE DONALD HALSTED                       )
ESTATE;                                        )
1321.  THE DONALD HILL ESTATE;                  )
1322.  THE DONALD MAYFIELD                      )
ESTATE;                                        )
1323.  THE DONALD ROBERSON                      )
ESTATE;                                        )
1324.  THE DOREGERTER ESTATE;                   )
1325.  THE DORIS GORDON                         )

ESTATE;                                      )
1326.  THE DORIS HARR ESTATE;                )
1327.  THE DORIS MCCOY                        )
ESTATE;                                      )
1328.  THE DOROTHY CECELIA                    )
JEFFERDS ESTATE;                             )
1329.  THE DOROTHY COLBY                      )
ESTATE;                                      )
1330.  THE DOROTHY HAMP                       )
ESTATE;                                      )
1331.  THE DOROTHY HARGIS                     )
ESTATE;                                      )
1332.  THE DOROTHY HOLT                       )
ESTATE;                                      )
1333.  THE DOROTHY JEFFERDS                   )
ESTATE;                                      )
1334.  THE DOROTHY KENNEDY                    )
ESTATE;                                      )
1335.  THE DOROTHY SIGGINS                    )
ESTATE;                                      )
1336.  THE DOROTHY THOMPSON                   )
ESTATE;                                      )
1337.  THE DOROTHY VOORHEES                   )
ESTATE;                                      )
1338.  THE DOROTHY WILLIAMS                   )
ESTATE;                                      )
1339.  THE DOYLE BLAKE                        )
ESTATE;                                      )
1340.  THE DREW DOBBS ESTATE;                 )
1341.  THE DREW LITTLE                        )
WARRIOR ESTATE;                              )
1342.  THE DWAYNE JOHNSON                     )
ESTATE;                                      )
1343.  THE E. GENE SHELTON                    )
ESTATE;                                      )
1344.  THE EARL HACKLEMAN                     )
ESTATE;                                      )
1345.  THE EARL JOHNSON                       )
ESTATE;                                      )
1346.  THE EDITH WEALAND                      )
ESTATE;                                      )
1347.  THE EDNA CRUTCHFIELD                   )
ESTATE;                                      )

36

1348.  THE EDNA NOBLE ESTATE;          )
1349.  THE EDWIN LOTT ESTATE;          )
1350.  THE EDWINA ROBINS              )
ESTATE;                                )
1351.  THE EL BATES ESTATE;           )
1352.  THE EL CRAWFORD                )
ESTATE;                                )
1353.  THE EL TALLCHIEF               )
ESTATE;                                )
1354.  THE EL WALKER ESTATE;          )
1355.  THE ELAINE HICKMAN             )
ESTATE;                                )
1356.  THE ELAINE TRUMBLY             )
ESTATE;                                )
1357.  THE ELEANOR FRONKIER           )
ESTATE;                                )
1358.  THE ELIE CHARTOUNI             )
TRUSTEE TESTAMENTARY                   )
TRUST;                                 )
1359.  THE ELIZABETH BARNETT          )
ESTATE;                                )
1360.  THE ELIZABETH DENOYA           )
ESTATE;                                )
1361.  THE ELIZABETH WOOLSEY          )
ESTATE;                                )
1362.  THE ELLANNA ERLE               )
MOSIER ESTATE;                         )
1363.  THE ELLEN CURRY ESTATE;        )
1364.  THE ELLEN FERGUSON             )
ESTATE;                                )
1365.  THE ELLEN MORAN TRUST;         )
1366.  THE ELNA WEIANT ESTATE;        )
1367.  THE ELSIE MATLES               )
ESTATE;                                )
1368.  THE EMIL MOSBACHER             )
ESTATE;                                )
1369.  THE ENID COLLINSON             )
ESTATE REVOCABLE TRUST;                )
1370.  THE ENOS FINEFROCK             )
ESTATE;                                )
1371.  THE ERNEST GRANGER             )
ESTATE;                                )
1372.  THE ESR PERRY ESTATE;          )

1373.  THE ESTELLA                    )
ECKENWILER ESTATE;                    )
1374.  THE ESTELLA                    )
MCCUTCHEON ESTATE;                    )
1375.  THE EUGENE RIDGE               )
ESTATE;                               )
1376.  THE EUNICE JONES               )
ESTATE;                               )
1377.  THE EVA CHILDERS               )
ESTATE;                               )
1378.  THE EVA LOMBARD                )
ESTATE;                               )
1379.  THE EVA PRICE ESTATE;          )
1380.  THE EVAH WATKINS               )
ESTATE;                               )
1381.  THE EVELYN POTTER              )
ESTATE;                               )
1382.  THE EVELYN YARBROUGH           )
ESTATE;                               )
1383.  THE FAIR, TED & LORENE         )
TRUST AGREEMENT;                      )
1384.  THE FAITH ALLISON              )
ESTATE;                               )
1385.  THE FAITH BEMIS ESTATE;        )
1386.  THE FANNIE BOULANGER           )
ESTATE;                               )
1387.  THE FAY PAPPIN ESTATE;         )
1388.  THE FERN LEWIS ESTATE;         )
1389.  THE FLO NORVELL ESTATE;        )
1390.  THE FLORA PETSEMOIE            )
ESTATE;                               )
1391.  THE FLORENCE BRACCINI          )
ESTATE;                               )
1392.  THE FLORENCE RAINES            )
ESTATE;                               )
1393.  THE FOSTER FAMILY              )
TRUST;                                )
1394.  THE FRANCES FORD               )
ESTATE;                               )
1395.  THE FRANCIS CALLAHAN           )
ESTATE;                               )
1396.  THE FRANK LONG ESTATE;         )
1397.  THE FRANK ROBINSON             )

ESTATE;                                         )
**1398.  THE FRANK TIBBITTS**                   )
**ESTATE;**                                      )
**1399.  THE FRED CRANE ESTATE;**                )
**1400.  THE FREDA HALL ESTATE;**                )
**1401.  THE FREDDIE HARDY**                     )
**REVOCABLE TRUST;**                             )
**1402.  THE FREMONT C**                         )
**FLETCHER TRUST AGREEMENT;**                    )
**1403.  THE FREMONT FLETCHER**                  )
**ESTATE;**                                      )
**1404.  THE FRIEDA HALL ESTATE;**               )
**1405.  THE GENEVIEVE RAPP**                    )
**ESTATE;**                                      )
**1406.  THE GEORGE ANTHONY**                    )
**ESTATE;**                                      )
**1407.  THE GEORGE CROWDER**                    )
**ESTATE;**                                      )
**1408.  THE GEORGE MCCABE**                     )
**ESTATE;**                                      )
**1409.  THE GEORGIA COX**                       )
**ESTATE;**                                      )
**1410.  THE GEORGIA SMITH**                     )
**ESTATE;**                                      )
**1411.  THE GERALD HACKLEMAN**                  )
**ESTATE;**                                      )
**1412.  THE GERTRUDE MURPHY**                   )
**ESTATE;**                                      )
**1413.  THE GILBERT MAWS**                      )
**ESTATE;**                                      )
**1414.  THE GILBERT PAYNE**                     )
**ESTATE;**                                      )
**1415.  THE GLADYS BACONRIND**                  )
**ESTATE;**                                      )
**1416.  THE GLADYS LEE ESTATE;**                )
**1417.  THE GLEN HUNTER**                       )
**ESTATE;**                                      )
**1418.  THE GLORIA MCFARLAND**                  )
**ESTATE;**                                      )
**1419.  THE GLYNICE RIDGE**                     )
**ESTATE;**                                      )
**1420.  THE GRACE ARRINGTON**                   )
**ESTATE;**                                      )

1421.  THE GRACE BURGESS      )
ESTATE;                        )
1422.  THE GRACE FERRIS        )
ESTATE;                        )
1423.  THE GRACE MAGGI         )
ESTATE;                        )
1424.  THE GRACE SHULTZ        )
ESTATE;                        )
1425.  THE GREENVILLE          )
JERNIGAN ESTATE;               )
1426.  THE GURNEE GRANGER      )
ESTATE;                        )
1427.  THE HAROLD BRAUCHT      )
ESTATE;                        )
1428.  THE HARRIET STEVENS     )
ESTATE;                        )
1429.  THE HARRIET STEVENS     )
TRUST;                         )
1430.  THE HARRIETTE LABADIE   )
ESTATE;                        )
1431.  THE HARVEY ROGERS       )
ESTATE;                        )
1432.  THE HAZEL MAKER         )
ESTATE;                        )
1433.  THE HAZEL PERRIER       )
ESTATE;                        )
1434.  THE HAZEL RECTOR        )
ESTATE;                        )
1435.  THE HELEN BERNE ESTATE;  )
1436.  THE HELEN DYER ESTATE;  )
1437.  THE HELEN MITCHELL      )
ESTATE;                        )
1438.  THE HELEN PAPPAN        )
ESTATE;                        )
1439.  THE HELEN TRIPPET       )
ESTATE;                        )
1440.  THE HENRIETTA BUCKER    )
ESTATE;                        )
1441.  THE HENRY               )
SHELLENBERGER ESTATE;          )
1442.  THE HILIARY FAULKNER    )
ESTATE;                        )
1443.  THE HOMER ADAMS         )

ESTATE;                                    )
1444.  THE IRENE ALEXANDER         )
ESTATE;                                    )
1445.  THE IRENE FOSTER               )
ESTATE;                                    )
1446.  THE IRIS JONES ESTATE;       )
1447.  THE IRVING FELTMAN           )
TRUST;                                     )
1448.  THE ISABELLA DANIEL          )
ESTATE;                                    )
1449.  THE ISABELLE MOSIER          )
ESTATE;                                    )
1450.  THE IVA KENNY ESTATE;       )
1451.  THE J WARREN JR TRUST;     )
1452.  THE J.P. ADAMSON JR.          )
EDUC. TRUST;                            )
1453.  THE JACK BARTRUG            )
ESTATE;                                    )
1454.  THE JACK COLEMAN            )
ESTATE;                                    )
1455.  THE JACK COX ESTATE;        )
1456.  THE JACQUELINE BEAN        )
ESTATE;                                    )
1457.  THE JAMES ALBRIGHT         )
TRUSTEE;                                  )
1458.  THE JAMES CAMPBELL        )
ESTATE;                                    )
1459.  THE JAMES COLEMAN          )
ESTATE;                                    )
1460.  THE JAMES DEVINE             )
ESTATE;                                    )
1461.  THE JAMES JOSTE ESTATE;   )
1462.  THE JAMES PITTMAN           )
ESTATE;                                    )
1463.  THE JAMES REAVES             )
ESTATE;                                    )
1464.  THE JAMES RYAN ESTATE;    )
1465.  THE JAMES WHITNEY           )
ESTATE;                                    )
1466.  THE JAMES WILCOX            )
ESTATE;                                    )
1467.  THE JANE ANNE LIGHTNER   )
ESTATE;                                    )

**1468.  THE JANICE TINKER   )
ESTATE;                                  )
1469.  THE JAY ALLEN            )
SATTERWHITE REV TRUST;  )
1470.  THE JEAN DUNN ESTATE;   )
1471.  THE JEAN HARLOW BELLO   )
ESTATE;                                  )
1472.  THE JEANETTE SOLDANI   )
ESTATE;                                  )
1473.  THE JIM ENSLOW ESTATE;   )
1474.  THE JOANN JAGGERS       )
ESTATE;                                  )
1475.  THE JOANNE PERRIER     )
ESTATE;                                  )
1476.  THE JOE WELLS ESTATE;   )
1477.  THE JOHN BARRY ESTATE;   )
1478.  THE JOHN BURNETT        )
ESTATE;                                  )
1479.  THE JOHN HARDIE ESTATE;   )
1480.  THE JOHN LACEY ESTATE;   )
1481.  THE JOHN LADNER ESTATE;   )
1482.  THE JOHN LEHMANN       )
TRUST #6;                              )
1483.  THE JOHN LEHMANN       )
TRUST #7;                              )
1484.  THE JOHN MITCHELL       )
ESTATE REV TRUST;           )
1485.  THE JOHN MIXON ESTATE;   )
1486.  THE JOHN PAVELEC        )
ESTATE;                                  )
1487.  THE JOHN SIMPSON JR.     )
TRUST;                                   )
1488.  THE JOHN SPARKS ESTATE;   )
1489.  THE JOHN WILSON         )
REVOCABLE TRUST;            )
1490.  THE JOHN WYLIE ESTATE;   )
1491.  THE JOHN ZAHAREE       )
ESTATE;                                  )
1492.  THE JOHNNIE REED        )
ESTATE;                                  )
1493.  THE JOSEPH WIDEMAN     )
ESTATE;                                  )
1494.  THE JOSEPHINE MURRAY   )**

ESTATE;                                )
1495.  THE JOY KANELAKOS              )
ESTATE;                                )
1496.  THE JOYCE DARLENE              )
HARTNESS ESTATE;                       )
1497.  THE JOYCE GUSTAFSON            )
ESTATE;                                )
1498.  THE JUANITA BIGHORSE           )
ESTATE;                                )
1499.  THE JUANITA HUNTER             )
ESTATE;                                )
1500.  THE JUANITA HUTCHINSON         )
ESTATE;                                )
1501.  THE JUANITA LINLEY             )
ESTATE;                                )
1502.  THE JUANITA MONAHAN            )
ESTATE;                                )
1503.  THE JUANITA REVARD             )
ESTATE;                                )
1504.  THE JUSTINE WOODRING           )
ESTATE;                                )
1505.  THE KAPITOLLA FULLER           )
ESTATE;                                )
1506.  THE KARINE CALLAHAN            )
ESTATE;                                )
1507.  THE KARINE RANDALL             )
ESTATE;                                )
1508.  THE KARYN HOLLOWAY             )
ESTATE;                                )
1509.  THE KATHLEEN MORAN             )
TRUSTEE;                               )
1510.  THE KATHRYN LESSERT            )
ESTATE;                                )
1511.  THE KENNETH SPARKS             )
ESTATE;                                )
1512.  THE KENT SIMPSON               )
ESTATE;                                )
1513.  THE KENTON COLLINSON           )
ESTATE;                                )
1514.  THE KEVIN MORAN TRUST          )
NO 1;                                  )
1515.  THE KITTY SUZANNE              )
THORNTON ESTATE;                       )

1516.  THE KYLE ADAMSON                )
EDUCATION TRUST;                       )
1517.  THE LA VERNE RAPP               )
ESTATE;                                )
1518.  THE LAQUAWANA                   )
MARCUM REVOCABLE TRUST;                )
1519.  THE LAURA IRVING                )
ESTATE;                                )
1520.  THE LAURA MARTIN                )
ESTATE;                                )
1521.  THE LAVERNE HORNER              )
ESTATE;                                )
1522.  THE LE ROY TURNER               )
ESTATE;                                )
1523.  THE LEE PETERSON                )
ESTATE;                                )
1524.  THE LENA JEFFERSON              )
ESTATE;                                )
1525.  THE LENA LECLAIR                )
ESTATE;                                )
1526.  THE LENA PRUE ESTATE;           )
1527.  THE LENA RIDDLE ESTATE;         )
1528.  THE LEROY CAMERON               )
ESTATE;                                )
1529.  THE LEROY SIPES ESTATE;         )
1530.  THE LESTER                      )
BARTHOLOMEW ESTATE;                    )
1531.  THE LESTER SMITH                )
ESTATE;                                )
1532.  THE LEVI KITCHEN                )
ESTATE;                                )
1533.  THE LILLIAN PAHSETOPAH          )
ESTATE;                                )
1534.  THE LINNIE EDMONDS              )
ESTATE;                                )
1535.  THE LINNIE HURT ESTATE;         )
1536.  THE LMA BOLIN ESTATE;           )
1537.  THE LOIS BUXBAUM                )
ESTATE;                                )
1538.  THE LOIS STRAIGHT               )
ESTATE;                                )
1539.  THE LORETTA PORTER              )
ESTATE;                                )

1540.  THE LOUISE GAST ESTATE;      )
1541.  THE LOUISE MURRY             )
ESTATE;                             )
1542.  THE LOUISE MURRY TRUST;      )
1543.  THE LOWELL CASE              )
ESTATE;                             )
1544.  THE LOWELL SCOTT             )
ESTATE;                             )
1545.  THE LUCEIL HARLOW            )
ESTATE;                             )
1546.  THE LUCRETIA WHILES          )
ESTATE;                             )
1547.  THE LURA CRAWFORD            )
ESTATE;                             )
1548.  THE LYDE CARLTON             )
ESTATE;                             )
1549.  THE MABEL REDDICK            )
ESTATE;                             )
1550.  THE MABLE SOULIGNY           )
ESTATE;                             )
1551.  THE MADELINE                 )
MCCORMICK ESTATE;                   )
1552.  THE MADELINE SHAY            )
ESTATE;                             )
1553.  THE MAJOR TOWNSEND           )
HOLT ESTATE;                        )
1554.  THE MARGARET                 )
BILLINGSLEA ESTATE;                 )
1555.  THE MARGARET CROUSE          )
ESTATE;                             )
1556.  THE MARGARET FENTON          )
ESTATE;                             )
1557.  THE MARGARET KAISER          )
ESTATE;                             )
1558.  THE MARGARET LEE             )
ESTATE;                             )
1559.  THE MARGARET TYNER           )
ESTATE;                             )
1560.  THE MARGARITE WATSON         )
ESTATE;                             )
1561.  THE MARGIE KIRK ESTATE;      )
1562.  THE MARGUERITE               )
OLMSTEAD ESTATE;                    )

1563. THE MARGUERITE REVARD    )
ESTATE;    )
1564. THE MARIE BLACK ESTATE;    )
1565. THE MARIE BOWMAN    )
ESTATE;    )
1566. THE MARIE EPPERSON    )
ESTATE;    )
1567. THE MARION BROWN    )
ESTATE;    )
1568. THE MARION GOODWIN    )
ESTATE;    )
1569. THE MARJORIE BYERS    )
ESTATE;    )
1570. THE MARJORIE DIRICKSON    )
ESTATE;    )
1571. THE MARJORIE LYNN    )
ESTATE;    )
1572. THE MARJORY BARBER    )
ESTATE;    )
1573. THE MARTHA WHITEMAN    )
ESTATE;    )
1574. THE MARY DENOYA    )
ESTATE;    )
1575. THE MARY HUITT ESTATE;    )
1576. THE MARY JANE    )
WILLIAMSON ESTATE;    )
1577. THE MARY KEIRSTEAD    )
ESTATE;    )
1578. THE MARY KLOSKE    )
ESTATE;    )
1579. THE MARY LOUISE MARTIN    )
ESTATE;    )
1580. THE MARY NIGHTENGALE    )
ESTATE;    )
1581. THE MARY OWEN ESTATE;    )
1582. THE MARY POINTS ESTATE;    )
1583. THE MARY ROACH ESTATE;    )
1584. THE MARY ROBINS ESTATE;    )
1585. THE MARY TINKER    )
ESTATE;    )
1586. THE MARY TINKER    )
ESTATE;    )
1587. THE MARY TOOLEY    )

ESTATE;                                     )
1588.  THE MARY WELDON                      )
ESTATE;                                     )
1589.  THE MARY WILLIAMS                    )
ESTATE TRUST;                               )
1590.  THE MATW KANE ESTATE;                )
1591.  THE MAURICIA BAYLIS                  )
ESTATE;                                     )
1592.  THE MAXINE FRAADE                    )
ESTATE;                                     )
1593.  THE MEGAN ADAMSON                    )
EDUCATION TRUST;                            )
1594.  THE MELBA REVARD                     )
ESTATE;                                     )
1595.  THE MELBA WALKER                     )
ESTATE;                                     )
1596.  THE MELISSA CALVERT                  )
ESTATE;                                     )
1597.  THE MELISSA FRANKS                   )
CHILDREN TRUST;                             )
1598.  THE MELVIN CRISP                     )
ESTATE;                                     )
1599.  THE MERL WOODMANSEE                  )
ESTATE;                                     )
1600.  THE MICHELLE GALVIN                  )
ESTATE;                                     )
1601.  THE MILDRED BARTRUG                  )
ESTATE;                                     )
1602.  THE MILDRED BRISTER                  )
ESTATE;                                     )
1603.  THE MILDRED KENNEDY                  )
ESTATE;                                     )
1604.  THE MILDRED LAWYER                   )
ESTATE;                                     )
1605.  THE MILDRED MALONE                   )
ESTATE;                                     )
1606.  THE MINNIE OLIVIA                    )
SQUIRES TRUST;                              )
1607.  THE MONICA DIANA                     )
HINKEFENT ESTATE;                           )
1608.  THE MONICA WALLER                    )
ESTATE;                                     )
1609.  THE MURREL MCPHERSON                 )

ESTATE;                                )
1610.  THE MYRTLE HARROLD              )
ESTATE;                                )
1611.  THE NANCY BOWEN                 )
ESTATE;                                )
1612.  THE NAOMI WAGOSHE               )
ESTATE;                                )
1613.  THE NATALIE ANGLEMYER           )
ESTATE;                                )
1614.  THE NELSON JOYAL                )
ESTATE;                                )
1615.  THE NEZERA KOURY                )
ESTATE;                                )
1616.  THE NOLA HARRISON               )
ESTATE;                                )
1617.  THE NORMA WARSOP                )
ESTATE;                                )
1618.  THE NOVIS CHOUTEAU              )
ESTATE;                                )
1619.  THE OBID JAMES ESTATE;          )
1620.  THE OCTA FRAHER                 )
ESTATE;                                )
1621.  THE ODENE BRINLEE               )
ESTATE;                                )
1622.  THE ODESIA STRAMEL              )
ESTATE;                                )
1623.  THE OLIVE DIAL ESTATE;          )
1624.  THE OPAL GRAVES ESTATE;         )
1625.  THE OPAL REVARD                 )
ESTATE;                                )
1626.  THE OPAL WADE ESTATE;           )
1627.  THE OSCAR HEYMAN HOPE           )
ESTATE;                                )
1628.  THE OSCAR SIMPSON               )
ESTATE;                                )
1629.  THE OSCAR UTTER ESTATE;         )
1630.  THE OSHA TAYRIEN                )
ESTATE;                                )
1631.  THE PAT RINEY ESTATE;           )
1632.  THE PATRICIA HENTHORNE          )
ESTATE;                                )
1633.  THE PATRICIA MERRELL            )
ESTATE;                                )

1634.  THE PATRICIA MORAN,        )
TRUSTEE;                          )
1635.  THE PATRICIA REVARD        )
ESTATE;                           )
1636.  THE PATRICIA WILSON        )
ESTATE;                           )
1637.  THE PATSY HOCKETT          )
ESTATE;                           )
1638.  THE PAUL STECKEL           )
ESTATE;                           )
1639.  THE PAULINE BARNEY         )
ESTATE;                           )
1640.  THE PAULINE ELSWICK        )
ESTATE;                           )
1641.  THE PAULINE JAMES          )
ESTATE;                           )
1642.  THE PAULINE MOORE          )
ESTATE;                           )
1643.  THE PAULINE PERRIER        )
ESTATE;                           )
1644.  THE PEARL MORGAN           )
ESTATE;                           )
1645.  THE PEARL SUPERNAW         )
ESTATE;                           )
1646.  THE PERRY DONALD DIXON     )
ESTATE;                           )
1647.  THE PHILIP CLUTTER         )
ESTATE;                           )
1648.  THE PHILIP MANASSE         )
ESTATE;                           )
1649.  THE PHYLLIS BLACKBURN      )
ESTATE;                           )
1650.  THE PRUDENCE MCKINLEY      )
ESTATE;                           )
1651.  THE R BOORSTIN TRUST;      )
1652.  THE R GREENWOOD TRSTE;     )
1653.  THE R STRAIGHT ESTATE;     )
1654.  THE RACHEL CUSHMAN         )
ESTATE;                           )
1655.  THE RALPH BAKER            )
ESTATE;                           )
1656.  THE RALPH CROCKER          )
ESTATE;                           )

1657.  THE RALPH REAVES                )
ESTATE;                                 )
1658.  THE RANDOLPH                     )
ARMSTRONG ESTATE;                       )
1659.  THE RAYMOND JOHNSON              )
ESTATE;                                 )
1660.  THE RAYMOND SLATTERY             )
ESTATE;                                 )
1661.  THE RAYMOND WALLER               )
ESTATE;                                 )
1662.  THE Representatvie(s) of         )
MARGARET ATKIN ESTATE;                  )
1663.  THE REUBEN KENNETH               )
SPARKS JR FAMILY TRUST;                 )
1664.  THE REVA ELSEY ESTATE;           )
1665.  THE ROBERT ATKIN                 )
ESTATE;                                 )
1666.  THE ROBERT FARRAR                )
ESTATE;                                 )
1667.  THE ROBERT HALE TRUST;           )
1668.  THE ROBERT HEFNER                )
TRUST;                                  )
1669.  THE ROBERT JOHNSON               )
ESTATE;                                 )
1670.  THE ROBERT ROKEY                 )
ESTATE;                                 )
1671.  THE ROBERT SANDERS               )
ESTATE;                                 )
1672.  THE ROBERT WALKER                )
ESTATE;                                 )
1673.  THE ROGER HICKSON                )
ESTATE;                                 )
1674.  THE ROSEMARY NORTON              )
ESTATE;                                 )
1675.  THE ROY HICKSON ESTATE;          )
1676.  THE RUSSELL NORVELL              )
ESTATE;                                 )
1677.  THE RUTH CALLAHAN                )
ESTATE;                                 )
1678.  THE RUTH HATCHER                 )
REVOCABLE TRUST;                        )
1679.  THE RUTH LESSERT                 )
ESTATE;                                 )

1680.  THE SABINE ROYALTY                  )
TRUST;                                      )
1681.  THE SALLY MUNDY                      )
ESTATE;                                     )
1682.  THE SALLY MUNDY                      )
ESTATE;                                     )
1683.  THE SAM KANELAKOS                    )
ESTATE;                                     )
1684.  THE SANDRA BOKOVOY                   )
REVOCABLE TRUST;                            )
1685.  THE SARA MOLYNEAUX                   )
ESTATE;                                     )
1686.  THE SAVOIE LOTTINVILLE               )
ESTATE;                                     )
1687.  THE SHARONELL STEVENS                )
ESTATE;                                     )
1688.  THE SHELDEN BYERS                    )
ESTATE;                                     )
1689.  THE SHERIDAN FAMILY                  )
TRUST;                                      )
1690.  THE SHERYL BROOKS                    )
ESTATE;                                     )
1691.  THE SHIRLEY PACKARD                  )
ESTATE;                                     )
1692.  THE SIDNEY MATLES                    )
ESTATE;                                     )
1693.  THE STELLA ELIZA                     )
TRUMBLY ESTATE;                             )
1694.  THE STROR SIMPSON                    )
ESTATE REV TRUST;                           )
1695.  THE SUZANNE EDDINS                   )
REVOCABLE TRUST;                            )
1696.  THE SYDNEY KALE                      )
REVOCABLE TRUST;                            )
1697.  THE TED FAIR ESTATE;                 )
1698.  THE TED MASHBURN                     )
ESTATE;                                     )
1699.  THE TERRY ENSLOW                     )
ESTATE;                                     )
1700.  THE THOMAS MCGRATH                   )
TRUSTEE;                                    )
1701.  THE THOMAS SCOTT HILL                )
ESTATE;                                     )

1702. THE THOMAS SMITH )
ESTATE; )
1703. THE THRESSIA WALDEN )
ESTATE; )
1704. THE TIMOTHY KEY )
ESTATE; )
1705. THE TIMOTHY KEY )
REVOCABLE TRUST; )
1706. THE TIMOTHY MORAN )
TRUST; )
1707. THE VALDA BROWN )
ESTATE; )
1708. THE VENITA MURRAY )
ESTATE; )
1709. THE VERA GROH ESTATE; )
1710. THE VERA WIESER TRUST; )
1711. THE VERL WOODS ESTATE; )
1712. THE VERNA CLEM ESTATE; )
1713. THE VERNA JOHNSON )
ESTATE; )
1714. THE VERSAL LORTON )
ESTATE; )
1715. THE VINA ROGERS ESTATE; )
1716. THE VIOLA HILDEBRAND )
ESTATE; )
1717. THE VIOLET HENRY )
ESTATE; )
1718. THE VIRGINIA BATES )
ESTATE; )
1719. THE VIRGINIA FLAHERTY )
ESTATE; )
1720. THE VIRGINIA FLETCHER )
ESTATE; )
1721. THE VIRGINIA WINTERS )
ESTATE; )
1722. THE VIVA KENNEDY )
ESTATE; )
1723. THE VIVIAN WABAUNSEE )
ESTATE; )
1724. THE VIVIAN WADSWORTH )
ESTATE TRUST; )
1725. THE WALKER SLAYDEN )
ESTATE; )

1726.  THE WALLACE REED          )
ESTATE;                          )
1727.  THE WALTER HACKLEMAN      )
ESTATE;                          )
1728.  THE WALTER MORAN          )
TRUST;                           )
1729.  THE WANDA ELLIOTT         )
ESTATE;                          )
1730.  THE WANDA HESSERT         )
ESTATE;                          )
1731.  THE WANDA MANLEY          )
ESTATE;                          )
1732.  THE WARREN SHERMAN        )
ESTATE;                          )
1733.  THE WAYNE MUNCY           )
ESTATE;                          )
1734.  THE WESLEY DISNEY         )
ESTATE;                          )
1735.  THE WILDA JAVINE          )
ESTATE;                          )
1736.  THE WILLIAM DILDINE       )
ESTATE;                          )
1737.  THE WILLIAM HACKLEMAN     )
ESTATE;                          )
1738.  THE WILLIAM HILL          )
ESTATE;                          )
1739.  THE WILLIAM KAISER        )
ESTATE;                          )
1740.  THE WILLIAM               )
MACCAGNAN ESTATE;                )
1741.  THE WILLIAM MONAHAN       )
ESTATE;                          )
1742.  THE WILLIAM NUELLE        )
TRUST;                           )
1743.  THE WILLIAM OSBORN        )
ESTATE;                          )
1744.  THE WILLIAM PICKERING     )
ESTATE;                          )
1745.  THE WILLIAM SHINN         )
ESTATE;                          )
1746.  THE WILMA COLEMAN         )
ESTATE;                          )
1747.  THE WILMA DOTSON          )

ESTATE;                                         )
1748.  THE WINIFRED LABADIE                      )
ESTATE;                                         )
1749.  THE ZOE KINNU ESTATE;                     )
                                                )
        Defendants who are Natural               )
        Persons and their financial              )
        Instruments,                             )
                                                )
                                                )
        Defendants.                              )

## SECOND AMENDED COMPLAINT

1.      The Plaintiffs, William S. Fletcher, Charles A. Pratt, Juanita W. West, Cora Jean Jech, and Betty Woody (collectively the "Plaintiffs"), on their own behalf and on behalf of all others similarly situated, make the following claims for relief against the Department of the Interior; Kenneth Salazar, Secretary of the Interior; The Bureau of Indian Affairs; and Walter Echohawk, the Assistant Secretary of the Interior – Indian Affairs (collectively the "Defendants" or the "USA").

2.      Pursuant to the Court's order of March 31, 2009, the Plaintiffs also name the following two groups of Defendants:  A) a group of Defendants who are corporate in nature and B) a group of Defendants that are natural persons, or are financial instruments of natural persons.[1]  Together these two groups of defendants are referred to as the "Individual Defendants."  The Plaintiffs claim that during the pendency of this litigation the Federal Defendants have wrongfully paid moneys segregated from the Osage trust fund to the Individual Defendants based on data

---

[1]     The Court's Order specifically found that the non-Osage headright holders are required parties to this action.  Opinion and Order of March 31, 2009, at p. 7.  Plaintiffs have taken the position throughout the litigation that the 1906 Act has been amended to provide that an Osage Indian entitled to royalty payments may, with federal approval, devise his right to receive these royalties to a limited group of persons of Indian blood, legally-adopted children of Osages, and for a life estate interest to certain others.  Accordingly, persons falling within such categories are not herein named as Defendants.

provided by the Bureau of Indian Affairs (herein the "Bureau").  However, the Bureau does not maintain sufficient data to absolutely preclude the possibility that persons who are entitled to receive Section 4 Royalty Payments are mistakenly listed as Defendants.  The Bureau has been unable to provide any necessary explanatory data concerning some categories of recipients of Section 4 Royalty Payments, such as the identity of legally adopted children of Osage Indians.  To comply with the Court's order the Plaintiffs have used the data provided by the Bureau and are enclosing a letter with the service of each complaint offering that each named defendant (other than the United States entities) is welcome to provide the Plaintiffs with data demonstrating their privilege to share in the distribution of Section 4 Royalty payments.  The Plaintiffs also anticipate working with the Bureau to ensure the proper naming and alignment of the parties.  Upon a showing that a party should be a plaintiff rather than a defendant, the Plaintiffs would ask the Court for permission to properly align such persons in this litigation.

## **INTRODUCTION**

3.     The Plaintiffs bring this claim because the Federal Defendants have breached statutorily imposed trust obligations owed to the Plaintiffs by failing to distribute Osage mineral royalties *only* to persons who are Osage Indians by blood, and those who may by statute be allowed to receive distributions of trust property.  The Federal Defendants have also breached their statutorily imposed trusteeship obligations by failing to account to the Plaintiffs and Class Members as to the distribution of Osage mineral royalties to recipients who are not Osage Indians.

A.     *Basis for Plaintiffs' Claims against Their Trustee*

4.     In 1906, the U.S. Congress passed a law permitting development of the large, and very valuable, oil and gas deposits comprising the mineral estate located on the Osage Tribe's lands (herein the "Osage Mineral Estate").  *See*, An Act for the Division of the Lands and Funds of the Osage Indians in Oklahoma Territory and for Other Purposes, 34 Stat. 539 (June 25, 1906) (herein the "1906 Act").

5.     A trust was imposed in section 4 of the 1906 Act whereby the royalties ("Royalty" or "Royalties," as the case may be) received by the United States from the production of minerals by third parties on the Osage Mineral Estate, *after* deducting and withholding some portion of the Osage Mineral Estate royalty for Osage Tribal purposes, were to be distributed from a trust to Osage Indians by blood (hereinafter "Osage Indians") as beneficiaries.  *See* the 1906 Act § 4.[2]  The trust indenture provided that the SECTION 4 ROYALTY PAYMENTS are to be made to the members of the Osage Tribe.  No other person or entity is mentioned.  No express amendment of this trust indenture has ever been made.

6.     The quarterly per capita distribution of SECTION 4 ROYALTY PAYMENTS to Osage Indians fulfilled an important governmental purpose and provided a benefit to the Osage Indians.  According to the expressions of congressional intent compelling this legislation, Osage Indians, then and now, were dispossessed of their original homelands and required to abandon their communal notions

---

[2]     Herein, these specific mineral interest Royalty payments to Members will be referred to as "SECTION 4 ROYALTY PAYMENTS."

regarding the ownership of property.  In addition, the Plaintiffs and those similarly situated have, for the most part, had their certificates of competency revoked.  The Defendants' administration of SECTION 4 ROYALTY PAYMENTS on their behalf was intended to provide a unique benefit to the Plaintiffs, *i.e.*, a trust that was to ensure the Plaintiffs and other class member's sustenance.

7.      Since the filing of the Complaint in this matter, and by distributing SECTION 4 ROYALTY PAYMENTS from the Osage Mineral Estate to the Individual Defendants, the Federal Defendants have violated the specific trust indenture in the 1906 Act § 4 .

### B.      *Plaintiffs' Claims to Prevent Wrongful Trust Distributions*

8.      Pursuant to the federal statutes cited in this Second Amended Complaint, the Plaintiffs (*i.e.,* the putative class members) make no claim against the Osage Nation or the Osage Mineral Estate itself; nor is there any dispute with the amounts which the Osage Nation has obtained from the Osage Mineral Estate. Instead, the Plaintiffs' claims relate to the Federal Defendants' SECTION 4 ROYALTY PAYMENTS made during the pendency of this litigation, and those to be made in the future.

9.      The Plaintiffs do not seek money damages in this lawsuit, but instead seek an accounting and the restoration of any and all trust assets the Defendants wrongfully depleted by improperly distributing the trust property generated from the Osage Mineral Estate during the pendency of this litigation.  As set out below,

this malfeasance resulted in the Federal Defendants annually misdirecting substantial amounts of SECTION 4 ROYALTY PAYMENTS to improper recipients, all in violation of The 1906 Act § 4.

10.     According to the law of this case, as set out by the Tenth Circuit Court of Appeals, this claim is for equitable relief and not money damages and extends back to the date of the filing of this complaint.  *See Fletcher v. USA*, 2005 WL 3551108 (10th Cir. 2005).

## STATEMENT OF JURISDICTION AND PARTIES

11.     The Plaintiffs' claims arise under U.S. Const. Amend. V; 5 U.S.C. § 702 and 706, and 28 U.S.C. §§ 1343, 1346, 1361 and 1362, all as more fully set forth below.  This Court has jurisdiction by reason of these aforementioned laws and under Title 28, United States Code, Section 1331.

12.     Plaintiffs are descendants of individuals who were listed on the rolls of the Osage Tribe, and are Osage Indians.   The Plaintiffs have been deprived of SECTION 4 ROYALTY PAYMENTS as a result of the Federal Defendants' distribution of such trust assets to persons who are not Osage Indians.   Additionally, the Plaintiffs are entitled to an accounting for the Federal Defendants receipt, handling, and distribution of funds segregated from the Osage Mineral Estate and paid under section 4 of the 1906 Act.

13.     The Department of the Interior (the "Interior") is a United States agency with the responsibility to provide for oversight and superintendence of federally recognized Indian tribes, a part of which is encompassed in Interior's trust

responsibility to Osage Indians.  Kenneth Salazar has recently been appointed as the Secretary of Interior, has been confirmed by the Senate, and is being named in his official capacity.

14.     The Bureau of Indian Affairs (the "Bureau") is a sub-bureau, and an agency within Interior that has the responsibility for executing upon and faithfully discharging substantial trust responsibilities owed to Osage Indians.   Walter Echohawk is currently the Assistant-Secretary for Indian Affairs.  He was recently appointed, has been confirmed by the Senate, and is being named in his official capacity.

15.     The Plaintiffs identify each Individual Defendant in Exhibit A.  For the purposes of economy and brevity, the statement of parties for each Individual Defendant is set out in Exhibit A but is expressly included by reference here in this Second Amended Complaint.

## COMMON ALLEGATIONS

This section contains allegations common to all for which relief is sought. Paragraphs 1 through 15 are incorporated by reference.

### A.     *The Defendants' Erroneous Statutory Interpretation of Section 4*

16.     An Osage Indian is a person who descends from those persons named in the rolls of members prepared under section 1 of the 1906 Act.

17.     The United States government by federal statute assumed the authority for the management of the Osage Mineral Estate and the distribution of Royalties to Osage Indians.   During the pendency of this litigation, the right to receive a

SECTION 4 ROYALTY PAYMENT was erroneously linked by the Federal Defendants to the "ownership" of a so-called "headright."  The key distinction for the instant controversy is that "ownership" of a headright is not determinative of an individual's entitlement to receive a distribution of SECTION 4 ROYALTY PAYMENTS from the Osage Mineral Estate pursuant to the 1906 Act § 4 (as amended).  The Osage Mineral Estate and the distributions required under Section 4 of the 1906 Act involve a closed trust established by federal law and is specifically intended only to benefit Osage Indians (and in some circumstances, the "heirs" of Osage Indians who would not be Osage Indians under the original 1906 Act).[3]

18.    By 1948, the term "headright" became understood to mean a right to receive a distribution of royalties flowing from the Osage Mineral Estate.  A headright also was interpreted to include a reversionary interest in the minerals themselves upon the expiration of the Osage Mineral Estate.  Erroneously treating the owner of a headright as possessing rights legally equivalent to, and interchangeable with, the rights of an Osage Indian appears to be the root cause of the Federal Defendants' malfeasance harming the Plaintiffs as alleged in this Amended Complaint.

---

[3]      The term "heir" as used in federal law referring to SECTION 4 ROYALTY PAYMENTS does not have the same meaning that it might under Oklahoma or other state law.  Instead the term "heir" is confined narrowly to Osage Indians, their spouses, legally adopted children, and Indians by blood.

18.     With certain very limited exceptions, an Osage Indian's right to receive trust distributions of SECTION 4 ROYALTY PAYMENTS was restricted against alienation and the Osage Indians receiving such distributions are largely required by the Federal Defendants to agree that their certificates of competency are revoked before such payments commence.   Accordingly, the Plaintiffs and Class Members whose certificates of competency have been revoked are the personal wards of the Defendants.

20.     To date, there has been no accounting provided to the Plaintiffs by the Federal Defendants regarding the distribution of SECTION 4 ROYALTY PAYMENTS to any person or entity, including those recipients who are not Osage Indians.

**B.      *Federal Defendants Breach of Trust by Distributing Royalties to Non-Osages***

21.     The Federal Defendants have breached their trust responsibilities and acted in violation of federal law by improperly distributing SECTION 4 ROYALTY PAYMENTS to persons who are not Osage Indians (or heirs).

22.     The federal obligation to distribute the subject trust assets only to "members of the Osage Tribe of Indians" can be found where Congress stated, in relevant part, that the Royalties from mineral extraction:

> [S]hall be placed in the Treasury of the United States to the credit of the members of the Osage tribe of Indians as other moneys of said tribe are to be deposited under this act, and the same shall be distributed to the individual members of said Osage tribe according to the roll provided for herein, in the manner and at the same time that payments are made of interest on other moneys held in trust for the Osages by the United States…."

*See,* the 1906 Act § 4, ¶ 2. The statute has never been codified, but has been amended to provide that a member of the Osage Tribe may, with federal approval, devise his right to receive SECTION 4 ROYALTY PAYMENTS to a certain limited group of persons of Indian Blood, spouses, and for a life estate interest to others.

23. The exclusive right of an Osage Indian to receive trust distributions of SECTION 4 ROYALTY PAYMENTS has never lapsed since the closed trust benefit was created in 1906. Furthermore, Congress expressly recognized the Plaintiffs' exclusive right as Osage Indians to receive SECTION 4 ROYALTY PAYMENTS in perpetuity.

### C.    *Federal Defendants breach of trust by failing to account or audit*

24. Pursuant to Federal law, including 25 U.S.C. § 4011, the Federal Defendants have a responsibility to account to each Plaintiff and to the putative class members for the management of their assets and funds. This obligation to account, as well as others, is a codification of subsisting responsibilities that the Federal Defendants owe to the Plaintiffs. The Federal Defendants have paid monies out of the Osage tribal trust account to various parties, including the Individual Defendants listed herein, but have failed to provide any accounting to Plaintiffs with regard to the fidelity of such payments to the requirements of federal law, including the trust indenture found in the 1906 Act, § 4.

25. The Federal Defendants are similarly obligated by federal law to audit the Plaintiffs accounts and funds, and to provide a letter to Plaintiffs at least each year.

26.     Defendants have failed to perform these accounting and auditing functions, as claimed herein. Defendants' failure to account includes, but is not limited to, failure to account concerning distribution of SECTION 4 ROYALTY PAYMENTS to individuals who are not Osage Indians (or heirs).

27.     Defendants' failure to account and audit is an act that has occurred during the pendency of this lawsuit, and immediately prior to its commencement.

## FIRST COUNT
## BREACH OF THE FEDERAL TRUST RESPONSIBILITY

28.     Paragraphs 1 through 27 are incorporated by reference.

29.     Plaintiffs complain against Federal Defendants and for a first claim for relief allege:

30.     Congress created a closed trust involving the Osage Mineral Estate.  The 1906 Act, § 4 act created a fiduciary relationship between the Plaintiffs and the Federal Defendants that dedicated to the Federal Defendants elaborate and extensive control over the administration of the royalties to be distributed from the Osage Mineral Estate.

31.     The Federal Defendants have breached their trust obligations to the Plaintiffs and others similarly situated by improperly distributing trust assets comprised of the SECTION 4 ROYALTY PAYMENTS to persons who are not Osage Indians, all in violation of The 1906 Act § 4, ¶ 2 (as amended), herein the Individual Defendants.

32.     The Federal Defendants are required by federal law to account to the Plaintiffs for the management of assets managed by the Defendants for the Plaintiffs' benefit, and to audit the fidelity of their actions to the requirements of federal law.  *See, e.g.,* 25 U.S.C. § 4011.  The Federal Defendants have breached this obligation by failing to account to the Plaintiffs and Class Members for all funds held in trust by the United States for the Plaintiffs,  which includes all funds resulting from the Osage Mineral Estate and once such funds were segregated and made available to be distributed as trust property from SECTION 4 ROYALTY PAYMENTS.

<u>**SECOND COUNT**</u>
<u>**FAILURE TO ACCOUNT AND DEPRIVATION OF PROPERTY**</u>

33.     Paragraphs 1 through 32 are incorporated by reference.

34.     Plaintiffs complain against Federal Defendants and for a second claim for relief allege:

35.     The Plaintiffs and others similarly situated have been denied by the Federal Defendants' wrongful action or inaction the right to fully participate in distributions from the Osage Mineral Estate because the Federal Defendants have allowed SECTION 4 ROYALTY PAYMENTS to be distributed to the Individual Defendants who are not otherwise entitled to receive SECTION 4 ROYALTY PAYMENTS from the Osage Mineral Estate.

36.     The Federal Defendants' failure to properly manage the trust assets, accounts and funds, coupled with Federal Defendants' failure to account and audit

their actions, all occurring constitutes a deprivation of the Plaintiffs' property by Interior and its sub-agencies in violation of the Fifth Amendment of the United States Constitution.

37. Pub. L. No. 109-54, 119 Stat. 499 (2005), along with a number of identically worded statutes, provide:

> **notwithstanding any other provision of law**, the statute of limitations shall not commence to run on any claim, including any claim in litigation pending on the date of the enactment of this Act, concerning losses to or mismanagement of trust funds, until the affected tribe **or individual Indian** has been furnished with an accounting of such funds from which the beneficiary can determine whether there has been a loss....

 (quoted in *Otoe*, 2008 WL 5205191 at *4-5.) (emphasis added) (herein the "Interior Appropriations Act" or the "Act"). As the Western District held, "*The plain language of the Act clearly expresses an intent to suspend* all *statutes of limitations until an accounting has been provided*." *Otoe*, 2008 WL 5205191 at * 5.

38. Since the filing of this complaint, and immediately beforehand, the Federal Defendants have not:

> A. accounted to the Plaintiffs for the distributions under the 1906 Act, § 4;

> B. provided an audit to the Plaintiffs for the distributions under the 1906 Act, § 4;

C.      provided adequate systems for accounting for and reporting trust fund balances in the funds segregated for payments under Section 4 of the 1906 Act;

D.      provided adequate controls over receipts and disbursements for payments under Section 4 of the 1906 Act;

E.      provided periodic, timely reconciliations to assure the accuracy of amounts paid under Section 4 of the 1906 Act;

F.      determined accurate cash balances of payments under Section 4 of the 1906 Act;

G.      prepared or supplied the Plaintiffs with periodic statements of their portion of the payments under Section 4 of the 1906 Act or the account performance and with balances of their account of the segregated funds which shall, pursuant to federal law (25 U.S.C § 162a), be available on a daily basis.

H.      established consistent, written policies and procedures for the management and accounting of the segregated fund or payments made pursuant to section 4 of the 1906 Act.

I.      provided adequate staffing, supervision, and training for trust fund management and accounting.

39.    Because the Federal Defendants have failed and refused to take actions, including an accounting and audit, required by federal statutes during the pendency of this lawsuit and immediately before, and because these complaints

are made pursuant to the Interior Appropriations Acts which hold that no statute of limitations begins to accrue until such accounting or audit is provided to Plaintiffs, this action is brought timely pursuant to the Administrative Procedure Act.

### THIRD COUNT
### ADMINISTRATIVE ACTION NOT IN ACCORDANCE WITH LAW AND SHORT OF THE PLAINTIFFS' RIGHTS

40.     Paragraphs 1 through 39 are incorporated by reference.

41.     Plaintiffs complain against the Federal Defendants and for a third claim for relief allege:

42.     The Federal Defendants, during the pendency of this lawsuit, have acted, or failed to act, in ways that are not in accordance with law and are contrary to the Plaintiffs' statutorily guaranteed rights.

43.     The Federal Defendants distribution of SECTION 4 ROYALTY PAYMENTS during the pendency of this litigation is made without complying with the requirements of the 1906 Act, § 4, 25 U.S.C § 162a or 25 U.S.C. § 4011 and therefore constitutes a deprivation by a federal entity of an interest conferred on the Plaintiffs specially by federal law.

44.     The Defendants failure to account to the Plaintiffs for all funds resulting from the Osage Mineral Estate is in direct violation of federal laws, including 25 U.S.C. § 4011, which requires such an accounting and audit.  Upon information and belief, Plaintiffs allege that Defendants have not paid the proper amounts of funds under section 4 of the 1906 Act to the proper persons.

45.     Upon information and belief and during the pendency of this action, the Federal Defendants have permitted mineral royalty interests to be alienated in favor of persons who are not of Osage Indian blood nor the lawful successors of such persons in derogation of the right of repurchase specifically reserved to the Osage remaindermen of the original allottees of such interests and of the Osage Nation.  *See*, Act of Oct. 21, 1978, Pub. L. No. 95-946, § 8(a), 92 Stat. 1660, 1663.

## CLASS ALLEGATIONS

45.     This action is brought as a class action, pursuant to Fed. R. Civ. P. 23 on behalf of all Osage Indians who lawfully receive distributions of trust property from the Osage Mineral Estate as determined and calculated by the Defendants, as trustee, pursuant to The 1906 Act § 4 (as amended).

46.     The putative members of the Plaintiffs Class are so numerous that joinder of all the individual members is impracticable.  Originally, there were 2,229 Osage Indians and their interests in the Osage Mineral Estate viz-a-viz receiving trust property distribution of the SECTION 4 ROYALTY PAYMENTS have become fractionated among many persons over time.  It is believed there are more than 5,000 putative class members at this time.

47.     The claims of Plaintiffs and the Class raise common questions of law and fact that predominate over any questions affecting only individual putative Class members.  These questions include, but are not limited to, the following:

    (a)     Whether the Federal Defendants have properly distributed SECTION 4 ROYALTY PAYMENTS from the Osage Mineral Estate to the proper persons and in the proper amounts;

(b)     Whether the Federal Defendants complied with federal statutory trust obligations in making trust distributions of SECTION 4 ROYALTY PAYMENTS to the Plaintiffs and Class Members as Osage Indians;

(c)     Whether the Federal Defendants have properly accounted to Plaintiffs for all funds held in trust by the United States for the Plaintiffs, which includes all funds resulting from the Osage Mineral Estate and available to be distributed as SECTION 4 ROYALTY PAYMENTS;

(d)     Whether the Federal Defendants have breached their fiduciary duties by making distributions trust property from SECTION 4 ROYALTY PAYMENTS to recipients who are not Osage Indians; and

(e)     Whether the Individual Defendants are entitled in the future to receive SECTION 4 ROYALTY PAYMENTS.

48.    The Plaintiffs claims are typical, and are in fact identical, to the claims of the Class and are based upon the same factual and legal theories.  Specifically, each of the Plaintiffs are entitled to receive trust property distributions of the SECTION 4 ROYALTY PAYMENTS.  The wrongful distribution of royalties to the Individual Defendants diminishes on a dollar-for-dollar basis the trust property that should otherwise have been available for distribution *only* to the Plaintiffs and class members *qua* Osage Indians.

49.    The Plaintiffs will fairly and adequately represent the interests of the Class. Plaintiffs are committed to prosecute this action vigorously and have retained competent counsel experienced in class action litigation of this nature.  Plaintiffs are members of the Class and do not have interests antagonistic to, or in conflict

with, other members of the Class with respect to this litigation or claims being raised herein.

50.    A class action is superior to other available methods for the fair and efficient adjudication of this controversy.  The prosecution of separate actions by individual Class members could create a risk of inconsistent and varying adjudications, establish incompatible standards of conduct for Defendants, and/or substantially impair or impede the ability of Class members to protect their interests.

51.    A class action will result in an orderly and expeditious administration of this controversy and of Plaintiffs' and the Class members' claims, and it will save the Court and the parties, economies of time, effort, and expense, as well as assure uniformity of decisions.

52.    Plaintiff does not anticipate any difficulty in the management of this litigation as a class action.

## RELIEF REQUESTED

Wherefore, Plaintiffs request on their own behalf, and on behalf of all those persons similarly situated, the following relief:

1.    An order compelling the Defendants to provide to the Plaintiffs an accounting and audit of the SECTION 4 ROYALTY PAYMENTS distributed from the Osage Mineral Estate showing the amounts actually paid to each person and the basis for such payment;

2.      An order requiring that such accounting and audit determine whether SECTION 4 ROYALTY PAYMENTS distributed from the Osage Mineral Estate have been distributed only to Osage Indians (and their heirs) as required by section 4 of the 1906 Act, amended;

3.      A reformation of the Plaintiffs and Class Members' trust funds relating to the SECTION 4 ROYALTY PAYMENTS found to be due and owing to them, after an accounting and audit has been completed which shows that the Defendants' failed to abide by the requirements of federal statutes relating to the distribution of Osage Mineral Estate Royalties only to Osage Indians;

4.      An order from this Court compelling the Defendants to prospectively distribute trust property from the SECTION 4 ROYALTY PAYMENTS only to Osage Indians and their heirs;

5.      An order from this Court directing the Defendants to pay the Plaintiffs' attorney fees and costs under the Equal Access to Justice Act, 28 U.S.C.A. § 2412 and

6.      On all of Plaintiff's factual allegations and claims for relief, such other relief as this Court deems necessary and equitable.

Respectfully submitted,

**SNEED LANG, P.C.**
G. Steven Stidham, OBA # 8633
Amanda S. Proctor, OBA # 21033
1700 Williams Center Tower I
One West Third Street
Tulsa, Oklahoma 74103-3522
Telephone:   (918) 583-3145
Facsimile:   (918) 582-0410

and

_____
Jason B. Aamodt, Esq., OBA# 16974
The Aamodt Lawfirm
1723 South Boston Avenue
Tulsa, Oklahoma 74119
(918) 347-6169
(918) 398-0514 (fax)
jason@aamodt.biz

***ATTORNEYS FOR THE PLAINTIFFS***

## CERTIFICATE OF SERVICE

I hereby certify that on the 12th day of June 2009, I electronically transmitted the attached document to the Clerk of Court using the ECF System for filing and transmittal of a Notice of Electronic Filing to the following ECF registrants:

John H Martin            john.h.martin@usdoj.gov
Joseph Hosu Kim          joseph.kim@usdoj.gov, efile_nrs.enrd@usdoj.gov,
                         efile_nrs_tt.enrd@usdoj.gov
Phil E Pinnell           phil.pinnell@usdoj.gov, connie.sullivent@usdoj.gov,
                         libbi.felty@usdoj.gov


_____
      Jason B. Aamodt